# EXHIBIT D

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_001 PGM r2_1**
**PAGE 1 OF 50**

| | | |
|---|---|---|
| 01:00:00 | | TITLE SEQUENCE |
| | | |
| 01:00:00 | 911 Operator (Archive) | 911, where's your emergency? |
| | | |
| 01:00:01 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>9-1-1, Where's your emergency? |
| | | |
| 01:00:01 | | **GRAPHICS ON SCREEN:**<br>Actual 911 Call<br>2:26 am |
| | | |
| 01:00:02 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Connor Cook:<br>We're in a boat crash<br>on Archers Creek. |
| | | |
| 01:00:03 | Connor Cook | We're in a boat crash on Archers Creek.<br>There's six of us and one is missing. |
| | | |
| 01:00:05 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Connor Cook:<br>There's six of us and<br>one is missing. |
| | | |
| 01:00:09 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Background:<br>where the **** is Mallory? |
| | | |
| 01:00:09 | Unknown female (Archive) | Where the <BLEEP> is Mallory? |
| | | |
| 01:00:13 | Gregg Roman | The Murdaugh family saga started with the boat crash. |
| | | |
| 01:00:14 | | **GRAPHICS ON SCREEN:**<br>Actual Crime Scene Photo |
| | | |
| 01:00:17 | Female TV broadcaster (Archive) | Learning more details about the continuing search for a Hampton County, South Carolina teenager. |
| | | |
| 01:00:19 | | **GRAPHICS ON SCREEN:**<br>WTOC news update |
| | | |

| 01:00:22 | Gregg Roman | But ended up becoming a much much much larger story. |
| | | |
| 01:00:26 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Hampton county 9-1-1.<br>Where's your emergency? |
| | | |
| 01:00:26 | 911 Operator (Archive) | Hampton County 911. Where's your emergency? |
| | | |
| 01:00:28 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>This is Alex Murdaugh. |
| | | |
| 01:00:28 | Alex Murdaugh (Archive) | Yes, this is Alex Murdaugh. My wife and child have been shot badly. |
| | | |
| 01:00:29 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>My wife and child have<br>been shot badly. |
| | | |
| 01:00:33 | Drew Tripp | Who killed them? Why is this happening to these people? |
| | | |
| 01:00:37 | Anne Emerson | This was an incredibly powerful family. |
| | | |
| 01:00:41 | Gregg Roman | He stole from people he was supposed to protect. |
| | | |
| 01:00:44 | Male TV broadcaster (Archive) | The death of a 19 year old man which for years had been unresolved, but has now been reopened... |
| | | |
| 01:00:45 | | **GRAPHICS ON SCREEN:**<br>CNN news update |
| | | |
| 01:00:47 | | **GRAPHICS ON SCREEN:**<br>Actual Crime Scene Photo |
| | | |
| 01:00:49 | Michael Duncan | He was murdered. And somebody in Hampton County knows exactly who did it. |
| | | |
| 01:00:55 | Male TV broadcaster (Archive) | Everyone around this guy seems to die, |

| | | | |
|---|---|---|---|
| | | except him. | |
| 01:00:57 | | **GRAPHICS ON SCREEN:**<br>Fox News update | |
| 01:01:00 | Prosecutor | Your Honor, this is the tip of the iceberg. This is an ongoing investigation. | |
| 01:01:04 | Anne Emerson | You're talking about millions of dollars that went missing. | |
| 01:01:07 | Anthony Cook (Archive) | Get that \<BLEEP> right there away from me. I hope you rot in \<BLEEP> hell. | |
| 01:01:08 | | <span style="color:red">**GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Anthony Cook:<br>Get that ********* right there<br>away from me.</span> | |
| 01:01:10 | | <span style="color:red">**GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Anthony Cook:<br>I hope you rot in ******* hell.</span> | |
| 01:01:12 | Kimberly Brant | Pandora's Box is open. And the demons are loose. | |
| 01:01:16 | | **GRAPHICS ON SCREEN:**<br>MURDAUGH<br>MURDERS<br>DEADLY DYNASTY | |
| 01:01:28 | | **GRAPHICS ON SCREEN:**<br>Hampton, SC | |
| 01:01:39 | Anne Emerson | The low country of South Carolina. This area is steeped in history. But if you just look at it from the physicality of it, it is entrancing. | |
| 01:01:43 | | **GRAPHICS ON SCREEN:**<br>ANNE EMERSON<br>Investigative Reporter WCIV TV | |
| 01:01:56 | D'Michelle Dupree | This is the old south essentially. They're close knit families, there are long traditions, there are legacies. | |
| | | | |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 4 OF 50

| | | |
|---|---|---|
| 01:01:59 | | **GRAPHICS ON SCREEN:**<br>D'MICHELLE DUPRE<br>Forensic Pathologist |
| | | |
| 01:02:04 | Clay Emminger | Very tight knit community. Everybody loves the water here, that's what we live here for. You can get yourself lost during the daytime and go exploring different creeks and it's just beautiful. But at night, it's a whole different animal. Foggy nights on the water are dangerous. |
| | | |
| 01:02:14 | | **GRAPHICS ON SCREEN:**<br>CLAY EMMINGER<br>Skipper, Beaufort Water Search & Rescue |
| | | |
| 01:02:22 | | **GRAPHICS ON SCREEN:**<br>2019 |
| | | |
| 01:02:29 | | **GRAPHICS ON SCREEN:**<br>Saturday, February 23<br>Beaufort County, SC |
| | | |
| 01:02:40 | Anne Emerson | It's supposed to be a fun day. This is supposed to be just a fun trip out on the boat. You've got six kids, they're all between the ages of 18 and 20 years old. There's Connor Cook and his girlfriend Miley Altman. You have Morgan Doughty and her boyfriend, Paul Murdaugh, and then there's Anthony Cook, Connor's cousin, and his girlfriend Mallory Beach. |
| | | |
| 01:03:14 | Drew Tripp | Three couples, all life-long friends, they're out for a night of fun. |
| | | |
| 01:03:15 | | **GRAPHICS ON SCREEN:**<br>DREW TRIPP<br>Investigative Producer WCIV TV |
| | | |
| 01:03:17 | | **GRAPHICS ON SCREEN:**<br>Original Snapchat Photo<br><br>When your drink matches you |
| | | |
| 01:03:19 | Anne Emerson | There was a trail of social media going on because that's what the kids do. |
| | | |
| 01:03:25 | | **GRAPHICS ON SCREEN:** |

|  |  |  | Original Snapchat Photo |
|---|---|---|---|
| 01:03:25 | Drew Tripp |  | They were apparently posting Snapchats for the whole night. Kinda giving their friends and family and followers a glimpse into what was going on, and what they were doing. |
| 01:03:35 |  |  | **GRAPHICS ON SCREEN:** Original Snapchat Photo<br><br>Chechessee winter time |
| 01:03:42 | Anne Emerson |  | They wanted to go to a party. There was an oyster roast going on a mutual friend's house. We're famous for our oyster roasts. They are the quintessential gathering for family and friends, so instead of driving, Paul said "Well you know, my grandfather's river house is down here." |
| 01:04:02 | Drew Tripp |  | So their plan for the night is first they're gonna meet at Paul's grandfather's house on Chechessee. |
| 01:04:08 | Kimberly Brant |  | Chechessee is the body of water just down the river. |
| 01:04:09 |  |  | **GRAPHICS ON SCREEN:** KIMBERLY BRANT<br>Hampton Native |
| 01:04:13 | Anne Emerson |  | And they're gonna load up the boat, and go down to an oyster roast. Everybody bring your own alcohol, bring your own beer. So the kids are picking up a six pack here, a 12 pack there. And then they're getting ready for their trip out up the river. |
| 01:04:16 |  |  | **GRAPHICS ON SCREEN:** Original Snapchat Video<br><br>Look at the cute thang right there, soo happy to<br>see me too |
| 01:04:24 |  |  | **GRAPHICS ON SCREEN:** Original Snapchat Photo<br><br>Anthony said why you do ur lips like that |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 6 OF 50

| | | |
|---|---|---|
| 01:04:27 | | **GRAPHICS ON SCREEN:**<br>Original Snapchat Video<br><br>Mallory |
| 01:04:30 | | **GRAPHICS ON SCREEN:**<br>Miley |
| 01:04:31 | | **GRAPHICS ON SCREEN:**<br>Anthony<br>Mallory |
| 01:04:35 | | **GRAPHICS ON SCREEN:**<br>Mallory |
| 01:04:39 | Drew Tripp | Nobody on that boat could have imagined how this day was gonna end. |
| 01:04:46 | | **GRAPHICS ON SCREEN:**<br>Paul Murdaugh and his friends leave the oyster roast around midnight. |
| 01:04:55 | | **GRAPHICS ON SCREEN:**<br>At 2am, two hours after leaving the party, they are still not back at the Murdaugh house. |
| 01:05:02 | | **GRAPHICS ON SCREEN:**<br>Air temperature 57° |
| 01:05:04 | | **GRAPHICS ON SCREEN:**<br>Water temperature 67° |
| 01:05:08 | Anne Emerson | February, it's cold for us. |
| 01:05:11 | Clay Emminger | There was what we call sea fog. It was very foggy that morning, and the fog was hovering right above sea level. |
| 01:05:20 | Anne Emerson | They're trying to get home, back to this river house. The conditions were deteriorating quickly. Paul was driving the boat. |
| 01:05:29 | Drew Tripp | Everybody on the boat was concerned about how he's driving. They're wanting him to show more caution to be more careful. |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_001 PGM r2_1**
**PAGE 7 OF 50**

| | | |
|---|---|---|
| 01:05:38 | Anne Emerson | Anthony is like, "Get me off at the next dock." But let's be honest, like, when you start getting into those waters, where are you getting off? And so it's terrifying. |
| | | |
| 01:05:55 | D'Michelle Dupree | They were going through the place called Archer's Creek, which is near the Parris Island Bridge. |
| | | |
| 01:06:02 | Drew Tripp (Archive) | That late at night, no lights, the conditions they were in, the fog...it's very dangerous. |
| | | |
| 01:06:09 | | **GRAPHICS ON SCREEN:**<br>Original Snapchat Video |
| | | |
| 01:06:11 | Anne Emerson | Got six kids on it, you know, you've got two people standing at the console, you've got two young girls at the very front. |
| | | |
| 01:06:19 | Gregg Roman | The boat stops. They float. |
| | | |
| 01:06:24 | Anne Emerson | And for whatever reason, that throttle gets pushed all the way down. You've got Mallory and Anthony, they hit the deck, they're on the bottom. He's holding onto his girlfriend as hard as he can. |
| | | |
| 01:06:43 | Anne Emerson | And the next thing you know, they hit this pylon straight on. |
| | | |
| 01:06:47 | | **GRAPHICS ON SCREEN:**<br>2:07 am<br>Archer's Creek Bridge |
| | | |
| 01:07:00 | Anne Emerson | It was horrific. |
| | | |
| 01:07:08 | Anne Emerson | The boat just takes it straight into the hull, cracks it right down the seam, and you have a boat that is falling apart in front of your eyes. |
| | | |
| 01:07:12 | | **GRAPHICS ON SCREEN:**<br>Actual Crime Scene Photo |
| | | |
| 01:07:19 | Drew Tripp | Paul Murdaugh, Anthony Cook and Malory Beach, all three were ejected from the boat. Connor, Miley and Morgan managed to stay in the boat, but two of them were severely injured in the process. |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 8 OF 50

| | | |
|---|---|---|
| | | |
| 01:07:31 | | **GRAPHICS ON SCREEN:**<br>Actual Crime Scene Photo |
| | | |
| 01:07:33 | Anne Emerson | Morgan's hand has been seriously injured, and she's screaming bloody murder. Paul's in the water, Connor has been injured severely on his face. |
| | | |
| 01:07:44 | Drew Tripp | They're all disoriented and in shock and traumatized by what's just happened. Anthony comes back across the water to where the boat wreckage is. He's asking the ones that are still in the boat, "Where's Mallory? Where's Mallory?" |
| | | |
| 01:07:48 | | **GRAPHICS ON SCREEN:**<br>Actual Crime Scene Photo |
| | | |
| 01:07:58 | Anne Emerson | And they're like, "What do you mean where's Mallory?" Mallory Beach is nowhere to be found. And that's when the chaos and the confusion and the terror just starts seeping in. |
| | | |
| 01:08:14 | | **GRAPHICS ON SCREEN:**<br>Actual 911 Call<br>2:26 am |
| | | |
| 01:08:16 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>9-1-1, Where's your emergency? |
| | | |
| 01:08:16 | 911 Operator (Archive) | 911, where's your emergency? |
| | | |
| 01:08:19 | Anne Emerson | Connor cook calls dispatch and you can hear Connor trying to keep it together. |
| | | |
| 01:08:24 | | **GRAPHICS ON SCREEN:**<br>Actual 911 Call<br>2:26 |
| | | |
| 01:08:24 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Connor Cook:<br>We're in a boat crash<br>on Archers Creek. |
| | | |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 9 OF 50

| 01:08:25 | Connor Cook (Archive) | We're in a boat crash on Archers Creek. |
|---|---|---|
| 01:08:28 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Where - whereabouts on Archer Street? |
| 01:08:28 | 911 Operator (Archive) | Where, whereabouts on Archer Street? |
| 01:08:31 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Connor Cook:<br>In Archers Creek. |
| 01:08:31 | Connor Cook (Archive) | In Archers Creek. The only bridge on Archers Creek. |
| 01:08:32 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Connor Cook:<br>The only bridge on Archers Creek. |
| 01:08:34 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>A boat p- did you say a boat crash? |
| 01:08:34 | 911 Operator (Archive) | A boat - did you say a boat crash? |
| 01:08:36 | Connor Cook (Archive) | A boat crash. There's six of us and one is missing. |
| 01:08:36 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Connor Cook:<br>A boat crash. |
| 01:08:39 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Connor Cook:<br>There's - there's six of us and<br>one is missing. |
| 01:08:42 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Background:<br>Mallory? |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_001 PGM r2_1**
**PAGE 10 OF 50**

| 01:08:42 | Unknown female (Archive) | Mallory? |
|---|---|---|
| 01:08:44 | Connor Cook (Archive) | Please send someone. |
| 01:08:44 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Connor Cook: Please send someone. |
| 01:08:45 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** 911 Operator: Uh - no - I'm comi- We're going. We're coming, okay? |
| 01:08:45 | 911 Operator (Archive) | Oh no, I'm come, we're going, we're coming OK? |
| 01:08:48 | Drew Tripp | This is happening in sort of a no man's land almost. This is not an easy to reach place. |
| 01:08:54 | Connor Cook (Archive) | We're under the only bridge in Archers Creek. |
| 01:08:54 | | **GRAPHICS ON SCREEN:** Actual 911 Call 2:26 am |
| 01:08:54 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Connor Cook: We're under the only bridge in Archers Creek. |
| 01:08:57 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** 911 Operator: Okay. |
| 01:08:57 | 911 Operator (Archive) | OK. |
| 01:08:57 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Connor Cook: If you come to Archers Creek there's only one bridge. |
| 01:08:57 | Connor Cook (Archive) | If you come to Archers Creek there's only one bridge and we're under the bridge. |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 11 OF 50

| | | |
|---|---|---|
| 01:09:00 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Connor Cook: and we're under the bridge. |
| | | |
| 01:09:01 | 911 Operator (Archive) | OK. |
| | | |
| 01:09:01 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** 911 Operator: Okay. |
| | | |
| 01:09:02 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Background: Where the <BLEEP> is Mallory? |
| | | |
| 01:09:02 | Unknown female (Archive) | Where the <BLEEP> is Mallory? |
| | | |
| 01:09:04 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** 911 Operator: Okay. |
| | | |
| 01:09:04 | 911 Operator (Archive) | OK. |
| | | |
| 01:09:05 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Background: Mallory! |
| | | |
| 01:09:05 | Unknown female (Archive) | Mallory! Mallory! |
| | | |
| 01:09:07 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Background: Mallory! |
| | | |
| 01:09:10 | | **GRAPHICS ON SCREEN:** 2:46AM Police, Fire, EMS and Water rescue services begin arriving at the crash site. |
| | | |
| 01:09:19 | Deputy | <INAUDIBLE>. ..there's a young lady down there... |
| | | |
| 01:09:24 | | **GRAPHICS ON SCREEN:** |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 12 OF 50

| | | |
|---|---|---|
| | | Actual Police Dashcam |
| | | |
| 01:09:24 | Deputy 1 | Here. So far, the people that we have, the five that we have. |
| | | |
| 01:09:24 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Deputy 1: Here. So far, the people that we have are the five that we have. |
| | | |
| 01:09:27 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Deputy 2: OK. So we got five, six total, five accounted for. |
| | | |
| 01:09:28 | Deputy 2 | OK. So we got five, six total, five accounted for. |
| | | |
| 01:09:31 | Deputy 1 | Yes sir. |
| | | |
| 01:09:31 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Deputy 1: Yes, sir. Deputy 2: OK. |
| | | |
| 01:09:31 | Deputy 2 | OK. |
| | | |
| 01:09:33 | Drew Tripp | You've got five young people out there. They're distraught, they're frantic, they're cold, they're wet. They're screaming. |
| | | |
| 01:09:37 | | **GRAPHICS ON SCREEN:** Actual Police Dashcam |
| | | |
| 01:09:44 | Anne Emerson | Paul, Miley, Morgan and Anthony are, according to the officers, I think they described them as grossly intoxicated when they saw 'em. Paul is walking around in his boxers. He starts mouthing off to the EMS personnel, he starts mouthing off to some of the law enforcement. And Anthony Cook basically is soaking wet. He's been in the water looking for Mallory, his girlfriend, and one of the officers pulls him aside, and sort of |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 13 OF 50

| | | |
|---|---|---|
| | | tries to settle him down a little bit. |
| | | |
| 01:09:52 | | **GRAPHICS ON SCREEN:** Actual Police Dashcam |
| | | |
| 01:10:02 | | **GRAPHICS ON SCREEN:** Actual Police Dashcam |
| | | |
| 01:10:18 | | **GRAPHICS ON SCREEN:** Actual Police Audio |
| | | |
| 01:10:18 | Anthony Cook (Archive) | Did they find Mallory? |
| | | |
| 01:10:18 | | <span style="color:red">**GRAPHICS ON SCREEN:** **[SUBTITLES]** Anthony Cook: Did they find Mallory?</span> |
| | | |
| 01:10:20 | Deputy (Archive) | Come on. |
| | | |
| 01:10:21 | | <span style="color:red">**GRAPHICS ON SCREEN:** **[SUBTITLES]** Deputy: Come on.</span> |
| | | |
| 01:10:22 | | <span style="color:red">**GRAPHICS ON SCREEN:** **[SUBTITLES]** Anthony Cook: Did they find Mallory?</span> |
| | | |
| 01:10:22 | Anthony Cook (Archive) | Did they find Mallory? |
| | | |
| 01:10:23 | Deputy (Archive) | Sit right here. You got everybody coming out here. You're, you're, you're my concern OK? |
| | | |
| 01:10:23 | | <span style="color:red">**GRAPHICS ON SCREEN:** **[SUBTITLES]** Deputy: Sit right here.</span> |
| | | |
| 01:10:24 | | <span style="color:red">**GRAPHICS ON SCREEN:** **[SUBTITLES]** Deputy: You got everybody coming out here.</span> |
| | | |
| 01:10:26 | | <span style="color:red">**GRAPHICS ON SCREEN:** **[SUBTITLES]** Deputy:</span> |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 14 OF 50

| | | |
|---|---|---|
| | | You're... You're... You're my concern, okay? |
| | | |
| 01:10:29 | Anthony Cook (Archive) | I'm \<BLEEP\> |
| | | |
| 01:10:29 | | **GRAPHICS ON SCREEN: [SUBTITLES]** Anthony Cook: I'm ****** |
| | | |
| 01:10:30 | Deputy (Archive) | No you're not. |
| | | |
| 01:10:30 | | **GRAPHICS ON SCREEN: [SUBTITLES]** Deputy: No you're not. |
| | | |
| 01:10:31 | Anthony Cook (Archive) | Listen man, my mom works, my mom works for SLED. |
| | | |
| 01:10:31 | | **GRAPHICS ON SCREEN: [SUBTITLES]** Anthony Cook: Listen, man. My mom works - my mom works for SLED. |
| | | |
| 01:10:34 | Deputy (Archive) | OK, listen. That's cool. I done told you you're not in trouble. |
| | | |
| 01:10:34 | | **GRAPHICS ON SCREEN: [SUBTITLES]** Deputy: Okay. Listen. That's cool. I done told you you're not in trouble. |
| | | |
| 01:10:37 | Deputy (Archive) | Do you wanna talk... |
| | | |
| 01:10:37 | | **GRAPHICS ON SCREEN: [SUBTITLES]** I need you to - |
| | | |
| 01:10:37 | Anthony Cook (Archive) | I need you to...I need to call her. I need to call her. |
| | | |
| 01:10:38 | | **GRAPHICS ON SCREEN: [SUBTITLES]** Anthony Cook: I need to call her. |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_001 PGM r2_1**
**PAGE 15 OF 50**

| | | |
|---|---|---|
| | | |
| 01:10:40 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Anthony Cook:<br>I need to call her. |
| | | |
| 01:10:42 | Anne Emerson | Anthony's trying to get a hold of his family. He needs to talk to his mom and tell her what's happened. |
| | | |
| 01:10:57 | | **GRAPHICS ON SCREEN:**<br>Actual Police Audio |
| | | |
| 01:10:58 | Anthony Cook | Mom. Y'all need to come to Beaufort, quick. We hit a bridge, in the boat. Connor's <BLEEP> up. Connor's messed up bad. We can't find Mallory. Morgan's messed up bad. We can't find Mallory, mom. Mom, there's 50 cops here. Coastguard, everything. We can't find Mallory. It's been 30 minutes mom. <SOBS> |
| | | |
| 01:10:58 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Anthony Cook:<br>Mom. |
| | | |
| 01:11:00 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Anthony Cook:<br>Y'all need to come to Beaufort, quick. |
| | | |
| 01:11:04 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Anthony Cook:<br>We hit a bridge in the boat. |
| | | |
| 01:11:08 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Anthony Cook:<br>Connor's ****** up. |
| | | |
| 01:11:12 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Anthony Cook:<br>Connor's messed up bad. |
| | | |
| 01:11:14 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]** |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 16 OF 50

| | | |
|---|---|---|
| | | Anthony Cook:<br>We can't find Mallory. |
| | | |
| 01:11:15 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Anthony Cook:<br>Morgan's messed up bad. |
| | | |
| 01:11:18 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Anthony Cook:<br>We can't find Mallory, mom. |
| | | |
| 01:11:20 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Anthony Cook:<br>Mom, there's fifty cops here.<br>Coast Guard. Everything. |
| | | |
| 01:11:24 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Anthony Cook:<br>We can't find Mallory. |
| | | |
| 01:11:27 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Anthony Cook:<br>It's been thirty minutes, mom. |
| | | |
| 01:11:30 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Anthony Cook:<br>(Sobbing) |
| | | |
| 01:11:37 | Anne Emerson | And while he's there, Paul is sort of making his way into the same area, and, and looks over at where Anthony is. And he was smiling at the moment where Anthony's whole world was shattering. |
| | | |
| 01:11:52 | Drew Tripp | Anthony sees Paul and just explodes. He loses it. |
| | | |
| 01:11:56 | Anthony Cook (Archive) | Get that <BLEEP> right there away from me. I begged this <BLEEP> to let me drive. Are you <BLEEP> smiling like it's <BLEEP> funny? |
| | | |
| 01:11:56 | | **GRAPHICS ON SCREEN:** |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 17 OF 50

| | | |
|---|---|---|
| | | Actual Police Audio |
| | | |
| 01:11:56 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Anthony Cook: Get that *********** right there away from me. |
| | | |
| 01:11:59 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Anthony Cook: I begged this ******* to let me drive. |
| | | |
| 01:12:03 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Anthony Cook: Are you ******** smiling like it's ******* funny? |
| | | |
| 01:12:06 | Unknown male (Archive) | Sit down, sit down. |
| | | |
| 01:12:07 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Anthony Cook: My ******** girlfriend's gone, Bo. |
| | | |
| 01:12:07 | Anthony Cook (Archive) | My <BLEEP> girlfriend's gone, Bo. |
| | | |
| 01:12:09 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Anthony Cook: You think it's ******** funny? |
| | | |
| 01:12:10 | Unknown male (Archive) | Sit, sit down. |
| | | |
| 01:12:10 | Anthony Cook (Archive) | You think it's <BLEEP> funny? |
| | | |
| 01:12:12 | Unknown male (Archive) | Sit down, sit down. |
| | | |
| 01:12:14 | Anthony Cook (Archive) | I hope you rot in <BLEEP> hell. |
| | | |
| 01:12:14 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Anthony Cook: I hope you rot in ******* hell. |
| | | |
| 01:12:16 | Unknown male (Archive) | Sit down. |
| | | |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 18 OF 50

| 01:12:17 | Anne Emerson | Anthony screams at Paul, clearly putting the blame of the crash on him, and then turns to the deputy with his anguish. |
|---|---|---|
| | | |
| 01:12:28 | Anthony Cook (Archive) | Y'all know Alex Murdaugh? |
| | | |
| 01:12:28 | | **GRAPHICS ON SCREEN:** Actual Police Audio |
| | | |
| 01:12:28 | | **GRAPHICS ON SCREEN: [SUBTITLES] Anthony Cook: Y'all know Alex Murdaugh?** |
| | | |
| 01:12:30 | | **GRAPHICS ON SCREEN: [SUBTITLES] Deputy: Ah, yeah. I know the name.** |
| | | |
| 01:12:30 | Deputy (Archive) | Ah yeah, I know the name. |
| | | |
| 01:12:31 | | **GRAPHICS ON SCREEN: [SUBTITLES] Anthony Cook: That's his son.** |
| | | |
| 01:12:32 | Anthony Cook (Archive) | That's his son. |
| | | |
| 01:12:34 | Deputy (Archive) | That's him driving the boat? |
| | | |
| 01:12:34 | | **GRAPHICS ON SCREEN: [SUBTITLES] Deputy: That's him driving the boat?** |
| | | |
| 01:12:35 | | **GRAPHICS ON SCREEN: [SUBTITLES] Anthony Cook: Good luck.** |
| | | |
| 01:12:35 | Anthony Cook (Archive) | Good luck. |
| | | |
| 01:12:38 | D'Michelle Dupree | When Anthony says "Ya'll know Alex Murdaugh? That's his son, good luck." To me that says it all. |
| | | |
| 01:12:45 | Gregg Roman | There was a sense of invincibility, immunity and impunity around the Murdaugh family. |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 19 OF 50

| | | |
|---|---|---|
| 01:12:52 | D'Michelle Dupree | That Mallory was missing, and they couldn't find her, he knows. This is just probably going to be swept under the rug like everything else. |
| | | |
| 01:12:59 | Gregg Roman | This family was seen as untouchable. |
| | | |
| 01:13:04 | | **Break 1** |
| | | |
| 01:13:19 | | **GRAPHICS ON SCREEN:** Actual Police Audio |
| | | |
| 01:13:19 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Deputy: Hey, you been checked out? |
| | | |
| 01:13:20 | Deputy (Archive) | Hey, you've been checked out by an ambulance? Hey buddy. You been checked out by an ambulance? |
| | | |
| 01:13:21 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Deputy: ...by an ambulance?... |
| | | |
| 01:13:22 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Deputy: Hey buddy. |
| | | |
| 01:13:23 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Deputy: You been checked out by an ambulance? |
| | | |
| 01:13:24 | Paul Murdaugh (Archive) | Yeah, I'm fine. |
| | | |
| 01:13:25 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Paul Murdaugh: Yeah, I'm fine. |
| | | |
| 01:13:26 | Deputy (Archive) | Sure? Look, get checked out alright? |
| | | |
| 01:13:26 | | **GRAPHICS ON SCREEN:** |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 20 OF 50

| | | |
|---|---|---|
| | | **[SUBTITLES]**<br>Deputy:<br>Sure? |
| | | |
| 01:13:27 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Deputy:<br>Look, get checked out, alright? |
| | | |
| 01:13:29 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Paul Murdaugh:<br>Yeah, I'm fine. |
| | | |
| 01:13:29 | Paul Murdaugh (Archive) | Yeah. I'm fine. I mean, shit, what's going... |
| | | |
| 01:13:31 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Deputy:<br>What's your last name, buddy? |
| | | |
| 01:13:31 | Deputy (Archive) | What's your last name buddy? |
| | | |
| 01:13:32 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Paul Murdaugh:<br>Murdaugh. |
| | | |
| 01:13:33 | Paul Murdaugh (Archive) | Murdaugh. |
| | | |
| 01:13:34 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Deputy:<br>M-U- |
| | | |
| 01:13:34 | Deputy (Archive) | M U... |
| | | |
| 01:13:34 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>M-U-R-D-A-U-G-H. |
| | | |
| 01:13:35 | Paul Murdaugh (Archive) | M U R D A U G H. |
| | | |
| 01:13:38 | Anne Emerson | The center character for what happened out on that boat was Paul Murdaugh. Paul Murdaugh is the youngest son of Alex. |
| | | |
| 01:13:40 | | **GRAPHICS ON SCREEN:** |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 21 OF 50

| | | |
|---|---|---|
| | | ANNE EMERSON<br>Investigative Reporter WCIV TV |
| | | |
| 01:13:53 | Gregg Roman | Alex Murdaugh is the beneficiary of his family's four generation legal dynasty. |
| | | |
| 01:13:56 | | **GRAPHICS ON SCREEN:**<br>GREGG ROMAN<br>Investigative Journalist |
| | | |
| 01:14:01 | Drew Tripp | I grew up with a lot of Murdaughs. I know Murdaughs. The Murdaugh family is synonymous with criminal justice, law enforcement, the law, in this part of South Carolina. |
| | | |
| 01:14:09 | | **GRAPHICS ON SCREEN:**<br>DREW TRIPP<br>Investigative Producer WCIV TV |
| | | |
| 01:14:12 | | **GRAPHICS ON SCREEN:**<br>Randolph Murdaugh Sr. |
| | | |
| 01:14:13 | Anne Emerson | The Murdaugh family dynasty started with Randolph Senior. He was really the great patriarch of this family. |
| | | |
| 01:14:22 | | **GRAPHICS ON SCREEN:**<br>Randolph Murdaugh Sr. |
| | | |
| 01:14:23 | Gregg Roman | In 1920, Randolph Murdaugh was the first elected solicitor of the 14th Judicial Circuit. |
| | | |
| 01:14:30 | Michael Virzi | So solicitor is South Carolina's word for a district attorney. And it's the lead criminal prosecutor for that district, or in South Carolina, that circuit. It is a powerful role. The solicitor's office decides what cases to prosecute, and when a case is gonna get prosecuted and when people are charged. |
| | | |
| 01:14:34 | | **GRAPHICS ON SCREEN:**<br>MICHAEL VIRZI<br>Attorney, Legal Ethics Expert |
| | | |
| 01:14:49 | | **GRAPHICS ON SCREEN:**<br>Randolph Murdaugh Sr. |
| | | |

| 01:14:50 | Gregg Roman | He would hold that position for 20 years. Right after his death, his son, Randolph Murdaugh, also known as Buster, came into office and he ruled from 1940 until 1986. In 1986, his son Randolph Murdaugh the third, took over and eventually would be the solicitor until 2006. |
|---|---|---|
| 01:14:54 | | **GRAPHICS ON SCREEN:** Randolph Murdaugh II |
| 01:15:04 | | **GRAPHICS ON SCREEN:** Randolph Murdaugh II |
| 01:15:06 | | **GRAPHICS ON SCREEN:** Randolph Murdaugh III |
| 01:15:15 | Anne Emerson | The personal injury law firm, PMPED, is a very important part of this family. It's a law firm that has been there for more than a century. Randolph the third is still in this law firm, and his sons, Randy Murdaugh and Alex Murdaugh, sort of carry on his legacy. |
| 01:15:26 | | **GRAPHICS ON SCREEN:** Randolph Murdaugh III |
| 01:15:32 | | **GRAPHICS ON SCREEN:** Randy Murdaugh |
| 01:15:34 | | **GRAPHICS ON SCREEN:** Alex Murdaugh |
| 01:15:40 | Michael Virzi | Even though it was Peters, Murdaugh, Parker, Eltzroth & Detrick, it was known as the Murdaugh firm for generations. |
| 01:15:50 | Drew Tripp | Everybody knows that if you want a powerful attorney, somebody that's gonna take your case and win your case and get you a lot of money, you call the Murdaughs. You call the Murdaugh law firm. |
| 01:16:05 | Gregg Roman | The influence of PMPED even extended to the courthouse that they practiced in, with dominating portraits of all of the members of the Murdaugh family that served as solicitor looking over the very people practicing in their court room. |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_001 PGM r2_1**
**PAGE 23 OF 50**

| 01:16:25 | Drew Tripp | So when this boat crash occurs, there is certainly the perception that the Murdaughs are above the law. |
|---|---|---|
| 01:16:36 | | **GRAPHICS ON SCREEN:** By 4 am, the night of the boat crash, Mallory Beach has been missing for more than 90 minutes. |
| 01:16:47 | | **GRAPHICS ON SCREEN:** Actual Police Audio |
| 01:16:47 | | **GRAPHICS ON SCREEN: [SUBTITLES] Paul Murdaugh: Hey.** |
| 01:16:47 | Paul Murdaugh (Archive) | Hey... |
| 01:16:48 | Deputy (Archive) | We're, we're looking right now for her, they're down there looking OK? Alright buddy? |
| 01:16:48 | | **GRAPHICS ON SCREEN: [SUBTITLES] Deputy: We're looking right now for her...** |
| 01:16:49 | | **GRAPHICS ON SCREEN: [SUBTITLES] Deputy: they're down there looking, OK? Alright buddy?** |
| 01:16:51 | | **GRAPHICS ON SCREEN: [SUBTITLES] Paul Murdaugh: They got a good search on her, right?** |
| 01:16:51 | Paul Murdaugh (Archive) | They got a good search on her right? |
| 01:16:52 | | **GRAPHICS ON SCREEN: [SUBTITLES] Deputy: Yeah, yeah.** |
| 01:16:53 | Deputy (Archive) | Yeah. Yeah. |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 24 OF 50

| 01:16:53 | Paul Murdaugh (Archive) | They probably going to find her easy. |
|---|---|---|
| | | |
| 01:16:53 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Paul Murdaugh:<br>They're probably going to find her easy. |
| | | |
| 01:16:56 | Deputy (Archive) | They're gonna find her. OK? |
| | | |
| 01:16:56 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Paul Murdaugh:<br>Don't ya think? |
| | | |
| 01:16:57 | Paul Murdaugh (Archive) | Don't you think? |
| | | |
| 01:16:57 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Deputy:<br>They're down there looking<br>right now, okay? |
| | | |
| 01:16:58 | Deputy (Archive) | They're, they're down there looking right now OK? |
| | | |
| 01:16:59 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Paul Murdaugh:<br>You really got to... |
| | | |
| 01:16:59 | Paul Murdaugh (Archive) | You really got to, that's a good search team right? |
| | | |
| 01:17:00 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Paul Murdaugh:<br>That's a good search team, right? |
| | | |
| 01:17:03 | | **GRAPHICS ON SCREEN:**<br>Mallory Beach's boyfriend, Anthony<br>Cook, is questioned by a<br>Sheriff's Deputy. |
| | | |
| 01:17:12 | Anthony Cook | I'll be 21 in three days man. |
| | | |
| 01:17:12 | | **GRAPHICS ON SCREEN:**<br>Actual Police Audio |
| | | |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 25 OF 50

| 01:17:12 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Anthony Cook: I'll be 21 in three days, man. |
| --- | --- | --- |
| | | |
| 01:17:15 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Deputy: What about the driver of the boat? |
| | | |
| 01:17:15 | Deputy (Archive) | What about the driver of the boat? Is he 21? |
| | | |
| 01:17:16 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Deputy: Is he 21? |
| | | |
| 01:17:17 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Anthony Cook: No. |
| | | |
| 01:17:17 | Anthony Cook (Archive) | No. |
| | | |
| 01:17:18 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Deputy: So everybody on the boat's been dinking <SIC> ? |
| | | |
| 01:17:18 | Deputy (Archive) | So everybody on the boat's been drinking? |
| | | |
| 01:17:20 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Anthony Cook: Yeah. |
| | | |
| 01:17:20 | Anthony Cook (Archive) | Yeah. |
| | | |
| 01:17:21 | Deputy (Archive) | Especially the driver? |
| | | |
| 01:17:21 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Deputy: Especially the driver? |
| | | |
| 01:17:23 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 26 OF 50

| | | |
|---|---|---|
| | | Anthony Cook:<br>I begged to drive that ******* boat. |
| | | |
| 01:17:23 | Anthony Cook (Archive) | I begged to drive that <BLEEP> boat. |
| | | |
| 01:17:25 | Deputy (Archive) | The driver, how much has he had to drink? |
| | | |
| 01:17:25 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Deputy:<br>The driver, how much has<br>he had to drink? |
| | | |
| 01:17:27 | D'Michelle Dupree | This was an accident and it is a chargeable offense, not just because someone is missing, but because also there was alcohol involved and they're all under age, so it's imperative that the law enforcement understand who that driver is. |
| | | |
| 01:17:29 | | **GRAPHICS ON SCREEN:**<br>D'MICHELLE DUPRE<br>Forensic Pathologist |
| | | |
| 01:17:36 | | **GRAPHICS ON SCREEN:**<br>Original Snapchat Video |
| | | |
| 01:17:44 | DNR officer (Archive) | Hey, I'm with the Department of Natural Resources. Who was driving the, the boat? |
| | | |
| 01:17:44 | | **GRAPHICS ON SCREEN:**<br>Actual Police Audio |
| | | |
| 01:17:44 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>DNR officer<br>Hey, I'm with the<br>Department of Natural Resources. |
| | | |
| 01:17:47 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>DNR Officer<br>Who was driving the, the boat? |
| | | |
| 01:17:49 | Unknown male (Archive) | Right, y'all fix up... |
| | | |
| 01:17:51 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]** |

| | | Anthony Cook:<br>The last time I grabbed my girlfriend |
| | | |
| 01:17:51 | Anthony Cook (Archive) | The last time I grabbed my girlfriend and got down in the bottom of the boat, Paul was driving. |
| | | |
| 01:17:53 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Anthony Cook:<br>and got down in the bottom of the boat, |
| | | |
| 01:17:55 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Anthony Cook:<br>Paul was driving. |
| | | |
| 01:17:56 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>DNR Officer:<br>Paul was driving? |
| | | |
| 01:17:56 | DNR officer (Archive) | Paul was driving? |
| | | |
| 01:17:57 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Anthony Cook:<br>Yes, sir. |
| | | |
| 01:17:57 | Anthony Cook (Archive) | Yes sir. |
| | | |
| 01:17:59 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Anthony Cook:<br>I begged and begged<br>and begged and begged |
| | | |
| 01:17:59 | Anthony Cook (Archive) | I begged and begged and begged and begged to let me drive. |
| | | |
| 01:18:01 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Anthony Cook:<br>to let me drive. |
| | | |
| 01:18:03 | Unknown male (Archive) | Uh huh. |
| | | |
| 01:18:04 | | **GRAPHICS ON SCREEN:** |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 28 OF 50

| | | Original snapchat Video |
|---|---|---|
| | | |
| 01:18:05 | Drew Tripp | Paul again is reportedly grossly intoxicated and one thing that sticks out is, he was trying to get law enforcement to give him a phone. |
| | | |
| 01:18:12 | | **GRAPHICS ON SCREEN:**<br>DREW TRIPP<br>Investigative Producer WCIV TV |
| | | |
| 01:18:15 | | **GRAPHICS ON SCREEN:**<br>Actual Police Audio |
| | | |
| 01:18:15 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Paul Murdaugh:<br>Can I use your phone? |
| | | |
| 01:18:16 | Paul Murdaugh (Archive) | Can I use your phone? Can I use your phone? |
| | | |
| 01:18:18 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Paul Murdaugh:<br>Can I use your phone? |
| | | |
| 01:18:19 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Deputy:<br>Hey bud, I ain't got my phone on me, brother. |
| | | |
| 01:18:20 | Deputy (Archive) | Hey bud, I ain't got my phone on me brother. |
| | | |
| 01:18:21 | Paul Murdaugh (Archive) | You ain't got your phone on you? |
| | | |
| 01:18:21 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Paul Murdaugh:<br>You ain't got your phone on ya? |
| | | |
| 01:18:22 | Deputy (Archive) | No you dropped yours on the grass right back there. |
| | | |
| 01:18:22 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Deputy:<br>No you dropped yours on the grass right back there. |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 29 OF 50

| | | |
|---|---|---|
| 01:18:25 | | **GRAPHICS ON SCREEN:**<br>An EMT on the scene lends<br>Paul a cell phone. |
| 01:18:34 | Kimberly Brant | He didn't call his dad on that cell phone. He called Handsome. Handsome is Randolph, that's what his grandchildren called him. |
| 01:18:35 | | **GRAPHICS ON SCREEN:**<br>KIMBERLY BRANT<br>Hampton Native |
| 01:18:44 | Anne Emerson | The grandfather, of course, is Randolph the third. The third generation of solicitors in this area. A man of incredible power and influence, and obviously a great protector of the Murdaugh family. |
| 01:18:47 | | **GRAPHICS ON SCREEN:**<br>Paul Murdaugh |
| 01:18:48 | | **GRAPHICS ON SCREEN:**<br>Randolph Murdaugh III |
| 01:19:00 | Kimberly Brant | When Handsome asked him who was driving the boat, he said Cotton. Connor cook is Cotton. So Paul lied to his grandfather and told him that Connor Cook was driving the boat. |
| 01:19:05 | | **GRAPHICS ON SCREEN:**<br>Original Snapchat Video |
| 01:19:15 | Anne Emerson | So Connor and Miley, when they hear this, because Miley's standing nearby, his girlfriend, they kinda look at each other like, "Did he really just pin this on me? You know, did they really just, did this really just happen? You're gonna tell your grandfather that Connor was driving? |
| 01:19:26 | | **GRAPHICS ON SCREEN:**<br>Original Snapchat Video |
| 01:19:36 | | **GRAPHICS ON SCREEN:**<br>Ambulances begin taking<br>the survivors to nearby<br>Beaufort Memorial Hospital. |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 30 OF 50

| | | |
|---|---|---|
| 01:19:45 | Gregg Roman | Paul Murdaugh requires a police escort on his way to the hospital, because he is so drunk, he doesn't know left from right. He doesn't know who's who. |
| | | |
| 01:19:50 | | **GRAPHICS ON SCREEN:**<br>GREGG ROMAN<br>Investigative Journalist |
| | | |
| 01:19:55 | Anne Emerson | They have to literally physically get him into that ambulance and have a, an officer ride along with him to make sure that they get to the hospital. The only one that doesn't go is Anthony. Anthony refuses to get into the ambulance. He is literally waiting for them to find Mallory. |
| | | |
| 01:20:04 | | **GRAPHICS ON SCREEN:**<br>Actual Police Dashcam |
| | | |
| 01:20:22 | Clay Emminger | When you're looking for someone like this, that's missing, that's been thrown into the water, you're obviously optimistic at first. We still had hope all through the night that we were gonna find her unconscious, floating, was our best case scenario. And that's what we were hoping for. |
| | | |
| 01:20:25 | | **GRAPHICS ON SCREEN:**<br>CLAY EMMINGER<br>Skipper, Beaufort Water Search & Rescue |
| | | |
| 01:20:37 | Anne Emerson | That dense fog has really laid in. They need for that sun to come up because they know the sun's gonna burn off the fog. And they have to just stop. Call off the search at some point, and they have to wait. And it just is heartbreaking. |
| | | |
| 01:20:55 | | **GRAPHICS ON SCREEN:**<br>Actual Police Dashcam |
| | | |
| 01:21:03 | | **Break 2** |
| | | |
| 01:21:16 | | **GRAPHICS ON SCREEN:**<br>D'MICHELLE DUPRE<br>Forensic Pathologist |
| | | |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 31 OF 50

| 01:21:16 | D'Michelle Dupree | The scene at the hospital when they initially arrive, there's a lot of confusion. |
| | | |
| 01:21:22 | | **GRAPHICS ON SCREEN:** DREW TRIPP Investigative Producer WCIV TV |
| | | |
| 01:21:22 | Drew Tripp | It's all hands on deck. The staff is there treating multiple trauma patients. You've got four teenagers now. Some of them are bleeding, they're injured, they're distraught. |
| | | |
| 01:21:32 | | **GRAPHICS ON SCREEN:** Miley Altman, Morgan Doughty, Connor Cook and Paul Murdaugh are put in separate rooms for treatment. |
| | | |
| 01:21:41 | | **GRAPHICS ON SCREEN:** Original Snapchat Video |
| | | |
| 01:21:42 | Drew Tripp | Morgan Doughty has a severely lacerated hand and needs surgery. Connor Cook has a laceration on his face, and a broken jaw. Miley Altman is also being examined for injuries. |
| | | |
| 01:21:43 | | **GRAPHICS ON SCREEN:** Original Snapchat Photo |
| | | |
| 01:21:50 | | **GRAPHICS ON SCREEN:** Original Snapchat Video |
| | | |
| 01:21:58 | Drew Tripp | Paul Murdaugh is reportedly so drunk and unruly that staff is having a hard time even treating him. |
| | | |
| 01:22:06 | Anne Emerson | He's making wildly inappropriate comments to some of the staff. The question is, is why wasn't there a field sobriety test done on Paul at the scene of the accident? |
| | | |
| 01:22:18 | | **GRAPHICS ON SCREEN:** GREGG ROMAN Investigative Journalist |
| | | |
| 01:22:18 | Gregg Roman | By the time that Paul Murdaugh was in the hospital, he had at least an hour and a half before he was required to submit to alcohol |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 32 OF 50

|  |  |  |
|---|---|---|
|  |  | testing, which could have led to the depreciation of the amount of alcohol that was in his system. |
|  |  |  |
| 01:22:33 | Anne Emerson | An officer is attempting to talk to Paul about what had happened. "Were you driving the boat? What was going on that night? Have you been drinking?" And then, who walks in the door? |
|  |  |  |
| 01:22:46 | Drew Tripp | Paul has now gotten in touch with his father Alex. He's gotten in touch with his grandfather Randolph. They're now at the hospital. |
|  |  |  |
| 01:22:55 | Anne Emerson | Randolph the third, and Alex Murdaugh say "Stop everything you're doing. You can speak to us, we're his attorneys." |
|  |  |  |
| 01:23:04 | D'Michelle Dupree | They were trying to not just see Paul, who would be their next of kin, but also trying to see all of the other patients there, all of the other kids that were in the boat. |
|  |  |  |
| 01:23:15 | Anne Emerson | Alex Murdaugh, according to hospital staff, is now going up and down the corridor looking at the board trying to figure out where the rooms are. And is going into the rooms to talk to the kids who were in the boat crash. |
|  |  |  |
| 01:23:30 | D'Michelle Dupree | No-one else is typically allowed in a patient's room other than the next of kin or family. It's totally inappropriate. But that tells me that they thought they were powerful enough and intimidating enough that they would be able to do that and pull it off. |
|  |  |  |
| 01:23:49 | Michael Virzi | Alex Murdaugh was trying to get everyone to change their story. |
|  |  |  |
| 01:23:50 |  | **GRAPHICS ON SCREEN:** MICHAEL VIRZI Attorney, Legal Ethics Expert |
|  |  |  |
| 01:23:53 | D'Michelle Dupree | What Alex wanted, at that point, was to contain the situation, to control the situation to his and to Paul's advantage. And he didn't want the kids to say anything that would later be taken against Paul because of liability and |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 33 OF 50

| | | |
|---|---|---|
| | | because of charges, criminal charges. |
| 01:24:10 | Michael Virzi | Everyone says that Paul was driving the boat. |
| 01:24:13 | Gregg Roman | Morgan Doughty said she was afraid of Alex Murdaugh and asked the nurse to not allow him into her hospital room. She said she feared what Alex might do. |
| 01:24:25 | Anne Emerson | The hospital staff says, "No, you're not gonna do that. We don't want you walking in, that is, that is a problem for us." |
| 01:24:33 | | **GRAPHICS ON SCREEN:** Original Snapchat Photo |
| 01:24:34 | Drew Tripp | According to Connor, Alex got to him and was following him as they're stretchering him down the hall to take him into surgery and was talking to him and telling him, you know, "Don't say anything, we'll take care of you. We'll take care of this. We got it." |
| 01:24:55 | Anne Emerson | Alex Murdaugh tells Connor Cook, he's got an attorney to represent him, to help him. |
| 01:25:01 | Drew Tripp | Alex Murdaugh specifically was trying to work behind the scenes to pin the boat accident on Connor. To make it seem as though he was driving and he was at fault. |
| 01:25:10 | | **GRAPHICS ON SCREEN:** Original Snapchat Photo |
| 01:25:14 | | **GRAPHICS ON SCREEN:** Actual Crime Scene Photo |
| 01:25:18 | Drew Tripp | And nobody would know more about civil liability, criminal liability than Alex Murdaugh and his family. They knew what they stood to lose. |
| 01:25:29 | | **GRAPHICS ON SCREEN:** KIMBERLY BRANT Hampton Native |
| 01:25:29 | Kimberly Brant | Those two Murdaughs were doing damage control for their family while Mallory Beach |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 34 OF 50

| | | |
|---|---|---|
| | | laid out there in that cold water. |
| | | |
| 01:25:39 | | **GRAPHICS ON SCREEN:**<br>By 7 am, five hours after the crash,<br>Mallory Beach still has not<br>been found. |
| | | |
| 01:25:46 | Drew Tripp | My connection to Mallory was through people who I knew, and immediately the next morning started seeing pleas on social media for help finding her, alerting the community to "Hey, my friend is missing." |
| | | |
| 01:25:53 | | **GRAPHICS ON SCREEN:**<br>MON 12:34 PM<br><br>Hope they find your friend what we're y'all doing on the boat at 3am?<br><br>I don't get how y'all could crash into the bridge did your lights malfunction? |
| | | |
| 01:25:56 | | **GRAPHICS ON SCREEN:**<br>Extract from social media |
| | | |
| 01:26:02 | Anne Emerson | The water is not a good friend at this time. That tide is pulling out. The way things are starting to look, it's not good. |
| | | |
| 01:26:14 | | **Break 3** |
| | | |
| 01:26:22 | Female TV broadcaster (Archive) | Crews are continuing to search for a former USC student who went missing over the weekend near Parris Island. Officials say six people were on a boat, when it crashed into a bridge. The other five people were hurt, but are expected to be OK. The National Center for Missing and Endangered names the sixth missing woman as Mallory Beach. |
| | | |
| 01:26:25 | | **GRAPHICS ON SCREEN:**<br>WIS10 News update |
| | | |
| 01:26:40 | Lt. Michael Thomas (Archive) | So tide, wind is always a factor. Water temperature's a factor. |
| | | |
| 01:26:42 | | **GRAPHICS ON SCREEN:** |

| | | |
|---|---|---|
| | | LT MICHAEL THOMAS<br>SOUTH CAROLINA DNR |
| | | |
| 01:26:48 | Kimberly Brant | It still gives me chills, I thought about that child out in that water. |
| | | |
| 01:26:55 | Kimberly Brant | I thought about that pretty smile, that pretty face of that child that was out there somewhere. We didn't know if we would ever find her. |
| | | |
| 01:27:01 | | **GRAPHICS ON SCREEN:**<br>KIMBERLY BRANT<br>Hampton Native |
| | | |
| 01:27:05 | | **GRAPHICS ON SCREEN:**<br>In the days following the boat crash,<br>the search for Mallory expands. |
| | | |
| 01:27:13 | Anne Emerson | Anybody that had a boat was gonna be out there looking for this young girl. Everybody wanted to find her, no matter what it took. |
| | | |
| 01:27:17 | | **GRAPHICS ON SCREEN:**<br>ANNE EMERSON<br>Investigative Reporter WCIV TV |
| | | |
| 01:27:19 | | **GRAPHICS ON SCREEN:**<br>Extract from newspaper article |
| | | |
| 01:27:24 | Female TV broadcaster (Archive) | More details about the continuing search for Hampton County South Carolina teenager. Sean Evans went to the boat ramp and brings us the details about the search conditions on the third day. |
| | | |
| 01:27:24 | | **GRAPHICS ON SCREEN:**<br>WTOC news update |
| | | |
| 01:27:32 | Sean Evans (Archive) | There is a lot of support out here for the family of the missing woman, and rescuers are also relaying information to the family as the search continues as often as they can. |
| | | |
| 01:27:42 | Clay Emminger | The community came together in the search for Mallory in leaps and bounds. It was pretty amazing to see all those folks show up with their personal boats, and, and eager to help |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 36 OF 50

| | | and try to find Mallory. It was more and more people every day. |
|---|---|---|
| | | |
| 01:27:47 | | **GRAPHICS ON SCREEN:**<br>CLAY EMMINGER<br>Skipper, Beaufort Water Search & Rescue |
| | | |
| 01:27:53 | | **GRAPHICS ON SCREEN:**<br>For anyone coming in from out of town to help today...<br>Put in your GPS<br>Port Royal Sound Foundation<br>310 Okatie Highway, Okatie, SC 29909<br>There's also a Maritime Center for visual reference. This is an easy<br>in and out for those not familiar with our area!<br><br>17<br>1 Comment 14 shares |
| | | |
| 01:27:57 | | **GRAPHICS ON SCREEN:**<br>WTOC news update |
| | | |
| 01:27:57 | Male TV broadcaster (Archive) | Boat crews and dive teams continue to look in the initial search area and beyond as the hours and days go on. Beach's family says right now they're asking for prayers. |
| | | |
| 01:28:09 | Nicholas Ginn | And because Hampton is a small community and everybody knows everybody, everybody cares about everyone. Anything tragic like that is going to be a big deal. And that was someone's daughter. |
| | | |
| 01:28:10 | | **GRAPHICS ON SCREEN:**<br>NICHOLAS GINN<br>Hampton Native |
| | | |
| 01:28:26 | Anne Emerson | Mallory's parents, they were out there every day. They wanted to know where their daughter was. They prayed, they leaned hard on their faith. They leaned hard on their friends. And you could feel it that this was just ripping the community apart every day that passed. |
| | | |
| 01:28:37 | | **GRAPHICS ON SCREEN:**<br>find my baby!! GOD BLESS you all!!!<br>you may already have a picture of what she |

| | | |
|---|---|---|
| | | was wearing that night, but just in case I am sending one also. Love to everyone involved in this search" - Family Member |
| | | |
| 01:28:45 | | **GRAPHICS ON SCREEN:** March 3, 2019 Mallory Beach is found |
| | | |
| 01:28:51 | Female TV broadcaster (Archive) | Beaufort County Coroner confirms the body of a woman found near the Broad River boat ramp Sunday is Mallory Beach. |
| | | |
| 01:28:56 | | **GRAPHICS ON SCREEN:** WTOC news update |
| | | |
| 01:28:58 | Male TV broadcaster (Archive) | It's the conclusion that family and friends of Mallory Beach feared after praying for a week for a miracle that maybe she had survived that boat crash and would be found alive. |
| | | |
| 01:29:07 | | **GRAPHICS ON SCREEN:** Actual Crime Scene Photo |
| | | |
| 01:29:10 | Drew Tripp | A week goes by and finally, some searchers find Mallory's body. This was about five miles from where the accident happened. The coroner ruled her cause of death as blunt force trauma and drowning. |
| | | |
| 01:29:12 | | **GRAPHICS ON SCREEN:** DREW TRIPP Investigative Producer WCIV TV |
| | | |
| 01:29:15 | | **GRAPHICS ON SCREEN:** Actual Crime Scene Photo |
| | | |
| 01:29:25 | | **GRAPHICS ON SCREEN:** Extract from newspaper article |
| | | |
| 01:29:29 | | **GRAPHICS ON SCREEN:** Actual Crime Scene Photo |
| | | |
| 01:29:39 | Kimberly Brant | Mallory Beach was a sweet child. A loving and caring person. She was a friend of my niece's. Just a beautiful girl And so sweet and appreciative of anything that you do for her. |
| | | |

| 01:29:57 | Kimberly Brant | It just breaks my heart to think about that. |
| | | |
| 01:30:01 | Anne Emerson | Anthony was so taken with her you can see it in the pictures of them together. |
| | | |
| 01:30:06 | | **GRAPHICS ON SCREEN:** Original Snapchat Video |
| | | |
| 01:30:11 | Anne Emerson | To have her ripped from your arms, literally, in such a violent way, and to not even be able to find her yourself is so damaging to Anthony. |
| | | |
| 01:30:27 | | **GRAPHICS ON SCREEN:** Extract from newspaper article |
| | | |
| 01:30:28 | Anne Emerson | At the funeral, there's this outpouring from the community. Hundreds of people come and pay tribute just to support the family, and let 'em know how much Mallory meant to the community. |
| | | |
| 01:30:46 | Kimberly Brant | These people would give everything they have to have Mallory back. They would. They would give everything. |
| | | |
| 01:31:12 | Anne Emerson | I don't think that the Murdaughs knew what was at stake yet, but they knew that there was a snowball coming down the hill fast. |
| | | |
| 01:31:21 | Drew Tripp | Paul Murdaugh, 19 years old at the time, not legally able to buy or consume alcohol, driving a boat that belonged to his father, unsupervised. Three people injured at least, one person killed. That is a lot of liability, in the eyes of the law. |
| | | |
| 01:31:26 | | **GRAPHICS ON SCREEN:** Actual Crime Scene Photo |
| | | |
| 01:31:30 | | **GRAPHICS ON SCREEN:** Extract from Boating Accident report |
| | | |
| 01:31:43 | Gregg Roman | About a month after the death of Mallory Beach, a law suit was filed by the estate of Mallory Beach, against all of the alleged different parties who had a role to play in the death of Mallory Beach. His father was sued, |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 39 OF 50

| | | |
|---|---|---|
| | | his brother was sued, the convenience store is sued. |
| 01:31:46 | | **GRAPHICS ON SCREEN:** Extract from newspaper article |
| 01:31:55 | | **GRAPHICS ON SCREEN:** Extract from law suit |
| 01:32:04 | | **GRAPHICS ON SCREEN:** The day of the boat crash, Paul Murdaugh used I.D. belonging to his brother, Buster, to purchase beer from Parker's convenience store. |
| 01:32:10 | | **GRAPHICS ON SCREEN:** February 23, 2019 Day of the boat crash |
| 01:32:15 | Anne Emerson | At Parker's gas station, one of the things that we see is when Paul goes in to get the alcohol... |
| 01:32:21 | | **GRAPHICS ON SCREEN:** February 23, 2019 Day of the boat crash |
| 01:32:26 | Anne Emerson | ...he presents his brother Buster's ID, gets the alcohol and then you see him leave and go towards his boat again, and sort of raise up his arms like, "Look at what I've been able to pull off," you know? |
| 01:32:36 | | **GRAPHICS ON SCREEN:** February 23, 2019 Day of the boat crash |
| 01:32:46 | Drew Tripp | As the weeks drag on, friends and family of Mallory Beach are wondering if Paul Murdaugh is ever gonna face justice in the county where his family has been the law for 100 years. |
| 01:32:49 | | **GRAPHICS ON SCREEN:** DREW TRIPP Investigative Producer WCIV TV |
| 01:32:59 | | **GRAPHICS ON SCREEN:** |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 40 OF 50

| | | | Extract from social media |
|---|---|---|---|
| 01:33:00 | Gregg Roman | | Residents of Hampton County publicly posted on the memorial page for Mallory Beach, that they thought that Paul Murdaugh was responsible for the death of Mallory Beach, that he would never be indicted for the pure fact that he was a Murdaugh. |
| | | | |
| 01:33:09 | | | **GRAPHICS ON SCREEN:** GREGG ROMAN Investigative Journalist |
| | | | |
| 01:33:14 | Drew Tripp | | To the surprise of many, Paul is in fact indicted on April 18, 2019, nearly two months after the crash. |
| | | | |
| 01:33:21 | | | **GRAPHICS ON SCREEN:** Pictures of Murdaugh family members |
| | | | |
| 01:33:23 | Michael Virzi | | Once you understand the power of the Murdaugh family, in that solicitor's office, and in that circuit, maybe it's surprising that he ever was charged. |
| | | | |
| 01:33:28 | | | **GRAPHICS ON SCREEN:** MICHAEL VIRZI Attorney, Legal Ethics Expert |
| | | | |
| 01:33:31 | | | **GRAPHICS ON SCREEN:** Extract from document |
| | | | |
| 01:33:33 | Anne Emerson | | He is now facing a felony BUI, boating under the influence, that resulted in death and two BUIs resulting in great bodily injury. This is a kid who could be looking at 25 years in jail. |
| | | | |
| 01:33:39 | | | **GRAPHICS ON SCREEN:** ANNE EMERSON Investigative Reporter WCIV TV |
| | | | |
| 01:33:49 | | | **GRAPHICS ON SCREEN:** Paul Murdaugh is the only boat crash survivor to be indicted. |
| | | | |
| 01:33:55 | | | **GRAPHICS ON SCREEN:** On May 6, 2019, he pleads not guilty at the Beaufort County Courthouse. |

| | | |
|---|---|---|
| 01:34:02 | Drew Tripp | Typically when someone is showing up in bond court, they are in a jail jumpsuit. |
| | | |
| 01:34:10 | Kimberly Brant | I think the way they handled it was <LAUGHS> pretty classic. They took his mug shot in the hallway of the courthouse. It just showed that he was being treated in a way that didn't reflect what should have happened. |
| | | |
| 01:34:25 | Gregg Roman | Paul Murdaugh is released on a bond on his own recognizance. Even though he was under court order to not participate in the consumption of alcohol, there's video of him being out in Columbia, South Carolina, after he was indicted, drinking excessively, partying, almost as if he forgot what led to the death of that young girl. |
| | | |
| 01:34:29 | | **GRAPHICS ON SCREEN:** Original Cellphone video |
| | | |
| 01:34:56 | Kimberly Brant | Paul was, I don't know, he was different. I observed Paul when he was young. He was a child that liked to kill little baby animals. He would take a kitchen knife and kill a lizard or a frog. |
| | | |
| 01:35:15 | Gregg Roman | Paul Murdaugh was around 14 or 15 years old when he started drinking. And this can be confirmed by his own social media that he put online. There was allegations of excessive binge drinking that would take place both at the Murdaugh family home, and at different properties that they own. |
| | | |
| 01:35:32 | Drew Tripp | Paul's wild uncontrollable, erratic, somewhat dangerous personality was exacerbated by his drinking. It came out when he's drinking. |
| | | |
| 01:35:46 | Gregg Roman | Morgan, Miley, Connor, and Anthony all talked about how much of a vicious drunk Paul Murdaugh was. |
| | | |
| 01:35:58 | Kimberly Brant | Don't discount Paul for one second. He could do, he could kill anyone, I believe, in my opinion he could. |
| | | |
| 01:36:10 | | **Break 4** |

| | | |
|---|---|---|
| 01:36:17 | | **GRAPHICS ON SCREEN:**<br>Original Cellphone Video |
| | | |
| 01:36:20 | Gregg Roman | There's college kid drunk, and then there's Paul Murdaugh drunk. He had an alter ego, that he would transform into after having drank too much. Timmy was the name his friends gave to a blackout drunk Paul Murdaugh. |
| | | |
| 01:36:20 | | **GRAPHICS ON SCREEN:**<br>GREGG ROMAN<br>Investigative Journalist |
| | | |
| 01:36:29 | | **GRAPHICS ON SCREEN:**<br>Original Cellphone Video |
| | | |
| 01:36:35 | | **GRAPHICS ON SCREEN:**<br>ANNE EMERSON<br>Investigative Reporter WCIV TV |
| | | |
| 01:36:36 | Anne Emerson | And they would say "Uh oh, here comes Timmy." |
| | | |
| 01:36:40 | D'Michelle Dupree | A lot of people were wary of Timmy because they knew that he would be agitated, he would want to fight and could not be reasoned with when Timmy appeared. |
| | | |
| 01:36:46 | | **GRAPHICS ON SCREEN:**<br>D'MICHELLE DUPRE<br>Forensic Pathologist |
| | | |
| 01:36:50 | | **GRAPHICS ON SCREEN:**<br>February 24, 2019 |
| | | |
| 01:36:53 | | **GRAPHICS ON SCREEN:**<br>Night of the boat crash |
| | | |
| 01:37:00 | Anne Emerson | What was going on on that boat, the night of the crash was violent. Fueled by alcohol and the actions of Paul Murdaugh. |
| | | |
| 01:37:05 | | **GRAPHICS ON SCREEN:**<br>Original Snapchat Video<br><br>Miley |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_001 PGM r2_1**
**PAGE 43 OF 50**

| | | |
|---|---|---|
| 01:37:07 | | **GRAPHICS ON SCREEN:**<br>Mallory |
| 01:37:08 | | **GRAPHICS ON SCREEN:**<br>Morgan |
| 01:37:10 | | **GRAPHICS ON SCREEN:**<br>Anthony<br><br>Mallory |
| 01:37:15 | | **GRAPHICS ON SCREEN:**<br>Investigators retrace the events of<br>February 24th, 2019<br>and make a shocking discovery. |
| 01:37:23 | Anne Emerson | When the kids leave the oyster roast, they don't go back to the river house. They decide to go downtown. And it wasn't a mutual decision. This was Paul, who really wanted to go downtown. "Let's go downtown." There were kids that were fighting it on the boat. They were saying, "No, no, no I gotta get back." Like, all of a sudden this is turning into an adventure that they hadn't signed up for basically. But in the end, Paul wins, 'cause he's driving the boat. So he takes them down to the Beaufort Day Dock where he pulls the boat in. |
| 01:37:39 | | **GRAPHICS ON SCREEN:**<br>Actual Security Footage on February 24, 2019 |
| 01:37:47 | | **GRAPHICS ON SCREEN:**<br>Actual Security Footage on February 24, 2019 |
| 01:37:56 | | **GRAPHICS ON SCREEN:**<br>Actual Security Footage on February 24, 2019 |
| 01:38:00 | | **GRAPHICS ON SCREEN:**<br>12:50 am |
| 01:38:02 | | **GRAPHICS ON SCREEN:**<br>90 minutes before the crash |
| 01:38:04 | | **GRAPHICS ON SCREEN:**<br>Actual Security Footage on February 24, 2019 |

| 01:38:05 | Gregg Roman | Paul Murdaugh, and Connor Cook, proceeded to go to Luther's Well and Rare to go drinking. You see the three girls and Anthony Cook going to the playground and sitting on the swings that are right at the exit of the public dock there. |
|---|---|---|
| 01:38:10 | | **GRAPHICS ON SCREEN:** Actual Security Footage on February 24, 2019 |
| 01:38:26 | | **GRAPHICS ON SCREEN:** Actual Security Footage |
| 01:38:35 | Anne Emerson | Paul and Connor go amble up to the bar and what they were doing was taking shots. |
| 01:38:40 | | **GRAPHICS ON SCREEN:** Actual Security Footage<br><br>Paul<br>Connor |
| 01:38:43 | Gregg Roman | So, after having drank at the oyster roast, and then Jaeger shots and lemon drop shots, he was wasted. |
| 01:38:45 | | **GRAPHICS ON SCREEN:** Actual Security Footage |
| 01:38:51 | | **GRAPHICS ON SCREEN:** Actual Security Footage |
| 01:38:54 | Gregg Roman | They then left, visibly were stumbling, back to the public dock. |
| 01:39:05 | Anne Emerson | The kids start noticing that his hands are doing something strange like they're opening up and he's walking with these weird hands. |
| 01:39:12 | | **GRAPHICS ON SCREEN:** Actual Security Footage |
| 01:39:14 | D'Michelle Dupree | The splaying of the hands is just that emotion and that anger building up, and that was a sign that Timmy was coming on board and that he was intoxicated. |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 45 OF 50

| | | |
|---|---|---|
| 01:39:24 | | **GRAPHICS ON SCREEN:**<br>Actual Security Footage |
| | | |
| 01:39:31 | Anne Emerson | And then you have this heartbreaking moment where you see Mallory and Anthony walking towards the boat. And Anthony's giving her this big grin. And you see her smiling and it's like the last moment you see Mallory. |
| | | |
| 01:39:38 | | **GRAPHICS ON SCREEN:**<br>Actual Security Footage |
| | | |
| 01:39:47 | Anne Emerson | I, I think that is what kinda breaks your heart. We also know that Anthony, at that moment, is thinking, "Don't get back on this boat." They're trying to figure out how to get home, "Now what do we do?" |
| | | |
| 01:40:00 | Drew Tripp | Anthony and Paul had an argument on the dock outside. Anthony is pleading with Paul to let him drive. |
| | | |
| 01:40:05 | | **GRAPHICS ON SCREEN:**<br>DREW TRIPP<br>Investigative Producer WCIV TV |
| | | |
| 01:40:07 | Gregg Roman | Anthony said, "You better let me drive. You've drank too much." And Paul said, "It's my boat, I'm gonna drive." |
| | | |
| 01:40:13 | | **GRAPHICS ON SCREEN:**<br>Actual Security Footage |
| | | |
| 01:40:16 | Anne Emerson | But when they get on the boat, he is acting drunk, he's acting erratic. At one point, one of the kids says he almost hits some of the sailboats. It's scary, and they're worried...and it gets violent. |
| | | |
| 01:40:30 | Drew Tripp | He's getting into fights with everybody on the boat. It even gets to the point where he apparently spits on and hits his girlfriend Morgan. |
| | | |
| 01:40:40 | Gregg Roman | He decided to strip down to his skivvies, and start driving in freezing cold weather, in the middle of February, in South Carolina. |
| | | |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_001 PGM r2_1
PAGE 46 OF 50

| 01:40:51 | Drew Tripp | They pause in Archers Creek...and then he hits the throttle. |
| | | |
| 01:41:04 | | **GRAPHICS ON SCREEN:**<br>2019 |
| | | |
| 01:41:06 | | **GRAPHICS ON SCREEN:**<br>2020 |
| | | |
| 01:41:06 | | **GRAPHICS ON SCREEN:**<br>2021 |
| | | |
| 01:41:09 | | **GRAPHICS ON SCREEN:**<br>More than two years have passed since<br>the boat crash and<br>Paul Murdaugh's indictment. |
| | | |
| 01:41:15 | | **GRAPHICS ON SCREEN:**<br>Finally, he is summoned<br>to appear at the<br>Beaufort County Courthouse. |
| | | |
| 01:41:24 | Drew Tripp | Paul is just now about to have his first hearing in court related to the felony charges against him from that boat crash. That hearing is scheduled for June 10th, 2021. And this is a big deal, this is a big development. Finally some progress in this case that has garnered so much attention and is so close to home for so many people in this small, tight knit community. |
| | | |
| 01:41:28 | | **CREDITS BEGIN** |
| | | |
| | | *Executive Producer*<br>*GENO McDERMOTT*<br><br>*Executive Producer*<br>*JOE DANISI*<br><br>*Co Executive Producer*<br>*JULIE SISSON*<br><br>*Executive Producer*<br>*VICKY WARD*<br>*GREGG ROMAN*<br><br>*Line Producer*<br>*GRACE WOOD* |

*Supervising Producer*
*& Writer*
*VAN KING*

*Lead Editor*
*ANDREW ADOLPHUS*

*Additional Editors*
*AM PETERS*
*BRIAN KUSHNER*
*GREG ASTOR*

*Additional Editors*
*JAMES STEELMAN*
*MIKE DEGL'INNOCENTI*

*Lead Assistant Editor*
*ULYSSES ADAMS*

*Story Producer*
*JORDAN VESSEY*

*Associate Producers*
*LIZZIE MULVEY*
*ADRIENNE CAMINER*

*Director of Photography*
*CHRIS MOORE*

*Additional Photography*
*& Drone Operator*
*KELSEY ROCKS ALLEN*

*Camera Operators*
*ALEX LEVIN*
*CLAY HERETH*

*Audio Mixer*
*JOSIAH GRAF*

*Assistant Camera*
*AARON LENHART*
*LIAM NARY*

*Gaffers*
*GUS ARVANITOPOULOS*
*BRIAN SACHSON*

*Swing*
*AMBROSE CARROLL*
*ALEX KORPI*

*Production Managers*
*BETH LASCHEVER*
*CONOR SCHARR*

*Production Coordinators*
*JILL BRAMMER*
*AMANDA BAEZ*

*Art Directors*
*CAZ SLATTERY*
*LISSETTE EMMA*

*Art Assistant*
*DAISY LAGUNAS*

*Production Assistants*
*JARED TIDWEL*
*SAMANTHA GONZALEZ*
*CHE WILLIAMS*

*Casting Director*
*STEPHANIE NANES*

*Hair and Makeup Artist*
*DARLENE MAJESKY*

*Colorist & Online Editor*
*SETH APPLEBAUM*

*Re-recording Mixer*
*JEFF FORMOSA*

*Audio Post Production*
*DUBWAY STUDIOS, NYC*

*Graphics Producers*
*JOE RUSSO II*
*SHAUN O'STEEN*

*Motion Graphics by*
*QUANTUM FIGURES*

*Additional Graphic Artist*
*MAX WOLKOWITZ*

|  |  | *Music Provided by*<br>*MIBE MUSIC*<br>*STRIKE AUDIO*<br><br>*Archival Materials Provided by*<br>*FOOTAGE COURTESY USA TODAY*<br>*COURTESY OF NEXTSTAR MEDIA INC*<br>*COURTESY OF WTOC*<br>*FOX NEWS CHANNEL*<br>*COURTESY CNN*<br>*ASSOCIATE PRESS*<br>*POND5*<br>*COURTESY OF WIS-TV*<br><br>*For Blackfin*<br><br>*VP, Production*<br>*MAXWELL A. KAUFMAN*<br><br>*EVP, Finance*<br>*BREE SHEHAN*<br><br>*SVP, Development*<br>*JORDAN ROSENBLUM*<br><br>*Director, Post Production*<br>*MICHAEL RICKARD*<br><br>*For Discovery, Inc.*<br><br>*VP of Production*<br>*THOMAS CUTLER*<br><br>*Associate Producer*<br>*ANNIE MANGONE*<br><br>*Produced by Blackfin*<br>*© 2022 Warner Bros. Discovery, Inc or*<br>*its subsidiaries and affiliates. All rights*<br>*reserved.* |
|  |  |  |
| 01:41:53 | Anne Emerson | What happened next absolutely nobody could have ever seen coming. |
|  |  |  |
| 01:41:58 |  | **GRAPHICS ON SCREEN:**<br>June 7, 2021<br>10:07 pm |
|  |  |  |
| 01:42:04 |  | **GRAPHICS ON SCREEN:** |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_001 PGM r2_1**
**PAGE 50 OF 50**

| | | |
|---|---|---|
| | | Actual 911 Call<br>10:07 pm |
| | | |
| 01:42:08 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Hampton county 9-1-1.<br>Where's your emergency? |
| | | |
| 01:42:08 | 911 Operator (Archive) | Hampton county 911. Where's your emergency? |
| | | |
| 01:42:11 | Alex Murdaugh | This is Alex Murdaugh, I need the police and an ambulance immediately. My wife and child have been shot badly. |
| | | |
| 01:42:12 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>This is Alex Murdaugh. |
| | | |
| 01:42:13 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>I need the police and an ambulance immediately. |
| | | |
| 01:42:16 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>My wife and child have been shot badly. |
| | | |
| 01:42:19 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Okay and are they breathing? |
| | | |
| 01:42:19 | 911 Operator (Archive) | OK, and are they breathing? |
| | | |
| 01:42:22 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>No Ma'am. |
| | | |
| 01:42:22 | Alex Murdaugh | No ma'am. |
| | | |