# EXHIBIT E

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 1 OF 49**

| 01:00:00 | | **GRAPHICS ON SCREEN:**<br>MURDAUGH<br>MURDERS<br>DEADLY DYNASTY |
| --- | --- | --- |
| | | |
| 01:00:10 | | **GRAPHICS ON SCREEN:**<br>Colleton County, SC |
| | | |
| 01:00:15 | | **GRAPHICS ON SCREEN:**<br>2021 |
| | | |
| 01:00:18 | | **GRAPHICS ON SCREEN:**<br>June 7 |
| | | |
| 01:00:23 | Alex Murdaugh (Archive) | \<CRIES> |
| | | |
| 01:00:23 | | **GRAPHICS ON SCREEN:**<br>Actual 911 Call<br>10:07 pm |
| | | |
| 01:00:24 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Hampton county 9-1-1.<br>Where's your emergency? |
| | | |
| 01:00:24 | 911 Operator (Archive) | Hampton county 9-1-1. Where's your emergency? |
| | | |
| 01:00:28 | | **GRAPHICS ON SCREEN:**<br>Actual 911 Call<br>10:07 pm |
| | | |
| 01:00:28 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Indistinguishable] |
| | | |
| 01:00:29 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>This is Alex Murdaugh at<br>4147 Moselle Road. |
| | | |
| 01:00:29 | Alex Murdaugh (Archive) | This is Alex Murdaugh at 4147 Moselle Road. I need the police and a ambulance immediately. My wife and child have been shot badly. |
| | | |

| 01:00:33 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>I need the police and a<br>ambulance immediately. |
|---|---|---|
| 01:00:36 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>My wife and child have been shot badly. |
| 01:00:39 | 911 Operator (Archive) | Stay on the line with me, okay? |
| 01:00:39 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Stay on the line with me, okay?<br><br>Alex Murdaugh:<br>Please hurry. |
| 01:00:39 | Alex Murdaugh (Archive) | It's bad, please hurry! |
| 01:00:41 | 911 Operator (Archive) | Yes, sir. Stay on the line with me, okay? |
| 01:00:41 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Yes, sir. Stay on the line with me, okay? |
| 01:00:48 | Gregg Roman | Maggie Murdaugh and Paul Murdaugh are found dead next to the kennel where they had kept their hunting dogs on their Moselle hunting plantation. |
| 01:00:51 | | **GRAPHICS ON SCREEN:**<br>GREGG ROMAN<br>Investigative Journalist |
| 01:00:58 | Drew Tripp | He discovers Maggie and Paul's bodies. They've been shot. |
| 01:01:00 | | **GRAPHICS ON SCREEN:**<br>DREW TRIPP<br>Investigative Producer WCIV TV |
| 01:01:03 | | **GRAPHICS ON SCREEN:**<br>Actual 911 Call<br>10:07 pm |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_002 PGM R2 061522
PAGE 3 OF 49

| | | |
|---|---|---|
| 01:01:04 | Alex Murdaugh (Archive) | I've been up to it now. It's bad. |
| 01:01:04 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Alex Murdaugh: I've been up to it now. It's bad. |
| 01:01:07 | 911 Operator (Archive) | Okay. <RADIO COMMUNICATION> Okay. And are they breathing? |
| 01:01:07 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** 911 Operator: Okay. |
| 01:01:08 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Indistinguishable] |
| 01:01:09 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** 911 Operator: Okay. And are they breathing? |
| 01:01:12 | Alex Murdaugh (Archive) | No, ma'am. |
| 01:01:12 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Alex Murdaugh: No, ma'am. |
| 01:01:13 | 911 Operator (Archive) | Okay. And you said it's your wife and your son? |
| 01:01:13 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** 911 Operator: Okay. And you said it's your wife and your son? |
| 01:01:16 | Alex Murdaugh (Archive) | My wife and my son. |
| 01:01:16 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Alex Murdaugh: My wife and my son |
| | | |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_002 PGM R2 061522
PAGE 4 OF 49

| | | |
|---|---|---|
| 01:01:19 | 911 Operator (Archive) | Are they in a vehicle? |
| | | |
| 01:01:19 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Are they in a vehicle? |
| | | |
| 01:01:21 | Alex Murdaugh (Archive) | No, ma'am. They're on the ground, out at my kennels. |
| | | |
| 01:01:21 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>No, ma'am. They're on the ground. |
| | | |
| 01:01:23 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Out at my kennels.. |
| | | |
| 01:01:24 | 911 Operator (Archive) | Okay. And did you you see anyone? Is he breathing at all? |
| | | |
| 01:01:24 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Okay. And did you you see anyone?<br>Is he breathing at all? |
| | | |
| 01:01:29 | Alex Murdaugh (Archive) | <CRYING> No. Nobody. |
| | | |
| 01:01:29 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>No. Nobody. |
| | | |
| 01:01:32 | 911 Operator (Archive) | Do you see anyone in the area? |
| | | |
| 01:01:32 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator<br>Do you see anyone in the area? |
| | | |
| 01:01:35 | Alex Murdaugh (Archive) | No, ma'am. No, ma'am. |
| | | |
| 01:01:35 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>No, ma'am. No, ma'am. |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 5 OF 49**

| | | |
|---|---|---|
| 01:01:41 | 911 Operator (Archive) | And you're sure they're not breathing...Is he moving at all, your son? I know you said that she was shot, but what about your son? |
| | | |
| 01:01:41 | | **GRAPHICS ON SCREEN: [SUBTITLES]** 911 Operator: And you're sure they're not breathing. |
| | | |
| 01:01:47 | | **GRAPHICS ON SCREEN: [SUBTITLES]** 911 Operator: Is he moving at all, your son? |
| | | |
| 01:01:49 | | **GRAPHICS ON SCREEN: [SUBTITLES]** I know you said that she was shot, |
| | | |
| 01:01:50 | | **GRAPHICS ON SCREEN: [SUBTITLES]** but what about your son? |
| | | |
| 01:01:53 | Alex Murdaugh (Archive) | <CRIES> Nobody. They're not. Neither one of 'em's moving. |
| | | |
| 01:01:55 | | **GRAPHICS ON SCREEN: [SUBTITLES]** Alex Murdaugh: Nobody. They're not. Neither one of them is moving. |
| | | |
| 01:01:58 | 911 Operator (Archive) | And does anything look out of place? |
| | | |
| 01:01:58 | | **GRAPHICS ON SCREEN: [SUBTITLES]** 911 Operator: And does anything look out of place? |
| | | |
| 01:02:01 | Alex Murdaugh (Archive) | Ma'am, I--I--...Not-- not particularly, really. No, ma'am. |
| | | |
| 01:02:01 | | **GRAPHICS ON SCREEN: [SUBTITLES]** Alex Murdaugh: Ma'am, I... I... |
| | | |
| 01:02:05 | | **GRAPHICS ON SCREEN:** |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 6 OF 49**

| | | |
|---|---|---|
| | | **[SUBTITLES]**<br>Alex Murdaugh:<br>Not... not particularly really. No, ma'am. |
| | | |
| 01:02:08 | 911 Operator (Archive) | Okay. Okay. |
| | | |
| 01:02:08 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Okay. |
| | | |
| 01:02:10 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Okay. |
| | | |
| 01:02:12 | Alex Murdaugh (Archive) | All right, I'm going back down there. Are they close, ma'am? |
| | | |
| 01:02:12 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>All right, I'm going back down there. |
| | | |
| 01:02:15 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>Are they close, ma'am? |
| | | |
| 01:02:16 | 911 Operator (Archive) | Yeah, They're--. They've been on route with you ever since you got on the phone with me. I have multiple people coming out there to you |
| | | |
| 01:02:16 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator<br>Yeah, they're... they've been on route with you ever since |
| | | |
| 01:02:19 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>you got on the phone with me. |
| | | |
| 01:02:20 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>I have multiple people coming out there to you. |
| | | |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 7 OF 49**

| | | |
|---|---|---|
| 01:02:24 | Drew Tripp | Colleton County Sheriff's Office dispatches deputies out there. This was in Colleton County South Carolina. |
| | | |
| 01:02:29 | | **GRAPHICS ON SCREEN:** First Responders arrive at 10:25 pm |
| | | |
| 01:02:37 | Anne Emerson | Paul's body was found halfway in, halfway out of the actual dog kennels, and that he had been shot with a shotgun. And his mom, Maggie, had been found about 15 ft away, and she had also been shot multiple times. |
| | | |
| 01:02:41 | | **GRAPHICS ON SCREEN:** ANNE EMERSON Investigative Reporter WCIV TV |
| | | |
| 01:02:55 | D'Michelle Dupre | The thing that is surprising to me is that Maggie and Paul were both shot with different weapons. |
| | | |
| 01:02:59 | | **GRAPHICS ON SCREEN:** D'MICHELLE DUPRE  Forensic Pathologist |
| | | |
| 01:03:04 | Gregg Roman | Paul with a shotgun blast to his head, Maggie being shot with A semi-automatic rifle. |
| | | |
| 01:03:13 | Anne Emerson | Why were two different guns used in these murders? Why was a shotgun used to kill Paul, and a rifle used to kill Maggie? |
| | | |
| 01:03:24 | D'Michelle Dupre | Did the killer do that on purpose to make it look like there were two shooters? |
| | | |
| 01:03:31 | Drew Tripp | Colleton County Sheriff's Office very quickly call in for assistance from SLED, the State Law Enforcement Division. |
| | | |
| 01:03:41 | Anne Emerson | The hunting estate in Moselle is a massive property. It's about 1,800 acres, and it goes all the way from Hampton county down to the Colleton county line in the low country. |
| | | |
| 01:03:55 | | **GRAPHICS ON SCREEN:** Alex tells investigators |

| | | |
|---|---|---|
| | | that he arrived at the Moselle house at around 10:00pm. |
| | | |
| 01:04:04 | Anne Emerson | According to Alex, he was visiting his father just before these murders, and then had come back to Moselle, and had come up on this horrible scene. |
| | | |
| 01:04:14 | D'Michelle Dupre | The coroner puts the time of death at around 9:30 or so, and the call came in at just a little after ten. From the time that the 911 call came in to the time of death, it's very short. I mean, it's 30 minutes or so. Alex and the killer certainly could have crossed paths. |
| | | |
| 01:04:35 | | **GRAPHICS ON SCREEN:** By the next morning, news of the murders quickly spreads throughout South Carolina and the media descends on Moselle. |
| | | |
| 01:04:43 | Newsreader (Archive) | The bodies of Paul Murdaugh and his mother were found on the family's sprawling hunting lodge property. |
| | | |
| 01:04:48 | Newsreader (Archive) | A South Carolina community is in shock after a mother and a son of this prominent family in the Charleston area were shot dead. Police confirmed the deaths of Maggie and Paul Murdaugh are being investigated as a double homicide. |
| | | |
| 01:05:04 | Anne Emerson | It starts dawning on pretty much everyone at the same time, Murdaugh, this is Paul Murdaugh. This is the same Paul Murdaugh who we've already been covering for this fatal boat crash involving Mallory Beach. |
| | | |
| 01:05:18 | Linda Hiers | Yeah, I was in disbelief. I--I was in shock. And I guess the rest of Hampton was also. |
| | | |
| 01:05:20 | | **GRAPHICS ON SCREEN:** LINDA HIERS <br><br> Hampton Native |
| | | |
| 01:05:26 | Drew Tripp | The boat crash happened in February 2019. After the death of Mallory Beach, more than two years go by. Flash forward now, it's the spring of 2021. Paul is just now about to have |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_002 PGM R2 061522
PAGE 9 OF 49

|         |                       | his first hearing in court related to the felony charges against him from that boat crash. |
|---------|-----------------------|--------------------------------------------------------|
| 01:05:44 | Anne Emerson | There's supposed to be a hearing in three days. And this is a young kid, and he was looking at two decades behind bars. |
| 01:05:52 | Drew Tripp | This is a big deal. Finally, some progress in this case that is so close to home for so many people in this small, tight knit community. |
| 01:06:04 | Gregg Roman | And then, three days before the criminal hearing, Paul Murdaugh was murdered along with his mother. |
| 01:06:10 | Drew Tripp | Immediately, everyone is asking the obvious question - who killed them? Why? |
| 01:06:19 | Newsreader (Archive) | We may be making a very gross assumption that the younger Murdaugh, Paul, the--the--the--the son, was the target. What if she was the target and he was the collateral damage? |
| 01:06:39 | Drew Tripp | There has been rampant speculation about why they were killed, who could've killed them. And it has led to any number of theories, some with more grounding in reality than others. Everyone is indulging in the conspiracy theories of why this happened. |
| 01:07:03 | D'Michelle Dupre | In law enforcement, suspects are our bread and butter. And the person who finds the body is always the number one suspect, as is the spouse of the deceased. |
| 01:07:16 | Gregg Roman | Alex Murdaugh was, at that time, a person of interest in the deaths of his wife and his son. |
| 01:07:26 |                       | **Break 1** |
| 01:07:34 | D'Michelle Dupre | Almost immediately, law enforcement came out and told the community, "Don't worry, you're not in danger." |
| 01:07:42 | Newsreader (Archive) | New clues are coming to light in the very high profile double murder of a mother and son in South Carolina. |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_002 PGM R2 061522
PAGE 10 OF 49

| 01:07:53 | Anne Emerson | What everyone took away from the police was that this was a targeted killing, So, why were Paul and Maggie Murdaugh targeted? One of the theories out there has been that this was an incredibly powerful family of prosecutors. Is it possible that one of the hundreds of people that they put behind bars came back for vengeance? Powerful people make powerful enemies. |
| --- | --- | --- |
| 01:08:07 | | **GRAPHICS ON SCREEN:** ANNE EMERSON Investigative Reporter WCIV TV |
| 01:08:26 | | **GRAPHICS ON SCREEN:** Law enforcement releases little information about the investigation. |
| 01:08:34 | Anne Emerson | The rumors just running rampant. I mean, the speculation absolutely is all over the place. The State Law Enforcement Division, which we call SLED. SLED is not sharing all of the details that we wanna have answers to. |
| 01:08:50 | D'Michelle Dupre | We have no information about whether the guns were found or not. There's just a lot of unanswered questions. Kudos to law enforcement, because they have really kept a lid on that, but that is unusual. There's always leaks, and there are not many leaks in this case. |
| 01:09:07 | | **GRAPHICS ON SCREEN:** September 16, 2021 Alex Murdaugh's Attorney |
| 01:09:08 | Reporter (Archive) | Did Maggie and Paul Murdaugh have life insurance policies? |
| 01:09:12 | Dick Harpootlian (Archive) | They didn't have any insurance. |
| 01:09:13 | Reporter (Archive) | They did not have--. They had no insurance? |
| 01:09:15 | Dick Harpootlian (Archive) | They--they had no insurance. |
| 01:09:17 | Drew Tripp | A constant question has been, did he have a hand in the deaths of his wife and son? And that begs the question, why? Why would he kill his wife and son? Or, why would he hire |

| | | |
|---|---|---|
| | | someone to kill his wife and son? What reason would he have to do it? And that has led to all sorts of conjecture. |
| | | |
| 01:09:30 | | **GRAPHICS ON SCREEN:**<br>DREW TRIPP<br>Investigative Producer WCIV TV |
| | | |
| 01:09:46 | Kimberly Brant | You hear stories. You don't know how much is true and how much is just someone's speculation. |
| | | |
| 01:09:49 | | **GRAPHICS ON SCREEN:**<br>KIMBERLY BRANT<br>Hampton Native |
| | | |
| 01:09:53 | Drew Tripp | It's widely rumored that Maggie wasn't living at the Murdaugh's home in Moselle. She was staying at the family's beach house on Edisto Beach. Adding fuel to that fire was a report that came out several weeks after the murders, alleging Maggie Murdaugh had recently visited with a divorce attorney. Alex Murdaugh's attorneys have denied this, and have even challenged anyone with proof of this to come forward and show them, because they insist that Maggie and Alex had a loving, happy relationship. |
| | | |
| 01:10:28 | | **GRAPHICS ON SCREEN:**<br>September 16, 2021<br>Alex Murdaugh's Attorney |
| | | |
| 01:10:28 | Reporter (Archive) | Were there any problems in Maggie and Alex's Marriage? |
| | | |
| 01:10:32 | Dick Harpootlian (Archive) | Absolutely none. None. And I--. Trust me, I was with them for almost two years. |
| | | |
| 01:10:38 | Kimberly Brant | I have never, for whatever reason, and I can't even explain it myself. I've never thought that Alex hired someone to kill them. I think she and Alex were happy. I don't believe they'll ever find a person to charge for the murders of Maggie and Paul...because I believe it was a hit, and I believe that person is probably not in the community, and he probably was in the wind 30 minutes after it happened. |
| | | |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 12 OF 49**

| | | |
|---|---|---|
| 01:11:15 | Anne Emerson | Two weeks after the double murders, The State Law Enforcement Division say they're going to reopen an investigation into a death of a young man from six years ago, and they say that they're opening because it's based on information that they've learned during the investigation of Paul and Maggie Murdaugh's murders. |
| | | |
| 01:11:37 | Newsreader (Archive) | SLED South Carolina Law Enforcement Division has reopened a 2015 case where a young teen, 19 year old Stephen Smith, was found dead on the side of the road. |
| | | |
| 01:11:54 | Reporter (Archive) | Stephen Smith's body was found in the middle of this road. A pathologist said it appeared to be a hit and run. |
| | | |
| 01:12:06 | Kimberly Brant | I was not surprised when I heard that SLED had opened an investigation into Stephen Smith's death right after Paul was murdered, because the rumors were everywhere. I wasn't shocked, not a bit. It just seemed, like, okay, well, we knew this was gonna happen. We all knew this was gonna happen.<br>It is dirty business. |
| | | |
| 01:12:34 | | **Break 2** |
| | | |
| 01:12:40 | Newsreader (Archive) | The death of a 19 year old man, which for years had been unresolved but has now been reopened, based on evidence discovered by South Carolina law enforcement in the Murdaugh double homicide case. |
| | | |
| 01:12:52 | Drew Tripp | Stephen Smith was from Hampton. He lived with his twin sister, Stephanie. |
| | | |
| 01:12:57 | Anne Emerson | Stephanie and Stephen's mom, Sandy, wanted him to thrive. They truly believed that Stephen was made to do really wonderful things. |
| | | |
| 01:13:02 | | **GRAPHICS ON SCREEN:**<br>ANNE EMERSON<br>Investigative Reporter WCIV TV |
| | | |
| 01:13:08 | Sandra Smith (Archive) | He was just my heart. He was my heart. Yeah, he was a mama's boy. <LAUGHS> |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 13 OF 49**

| | | |
|---|---|---|
| 01:13:10 | | **GRAPHICS ON SCREEN:**<br>June 23, 2021<br>WCIV-TV<br><br>SANDRA SMITH<br>Stephen Smith's Mother |
| 01:13:15 | Anne Emerson | Stephen Smith was 19 years old. He was gregarious, he was good looking, he was witty, he was quick, he had a big sense of humor. He was sort of like this all-American boy. |
| 01:13:31 | Drew Tripp | Stephen was a nursing student, and his family says he wanted to be a doctor. |
| 01:13:34 | | **GRAPHICS ON SCREEN:**<br>June 23, 2021<br>WCIV-TV<br><br>CONNIE WHITEHEAD<br>Stephen Smith's Cousin |
| 01:13:34 | Connie Whitehead (Archive) | Stephen was a good man with a good heart, and he had big dreams, and he really deserved to live those dreams. |
| 01:13:41 | Anne Emerson | Stephen was his own person. And that was really important to the family dynamic and to himself. He was openly gay. |
| 01:13:50 | Stephanie Smith (Archive) | He was out of this world. He was always the last to get ready. You know, last minute in the car. Two minutes, you know, before anything, "Oh, I still gotta put my makeup on. I gotta look good," you know? All the time. |
| 01:13:55 | | **GRAPHICS ON SCREEN:**<br>June 23, 2021<br>WCIV-TV<br><br>STEPHANIE SMITH<br>Stephen Smith's Sister |
| 01:14:05 | Protesters | <INAUDIBLE> |
| 01:14:07 | Drew Tripp | Being openly gay in the south would be incredibly difficult for a teenager, for |

| | | |
|---|---|---|
| | | someone Stephen's age. Would of opened someone like Stephen up to untold torment and harassment, and bullying, and mistreatment. |
| | | |
| 01:14:10 | | **GRAPHICS ON SCREEN:** DREW TRIPP Investigative Producer WCIV TV |
| | | |
| 01:14:27 | | **GRAPHICS ON SCREEN:** Timeline of years started at 2021 and counting back to 2015 |
| | | |
| 01:14:34 | | **GRAPHICS ON SCREEN:** July 18, 3:57 am<br><br>Sandy Run Road Hampton County, SC |
| | | |
| 01:14:39 | | **GRAPHICS ON SCREEN:** Actual 911 Call 3:57 am |
| | | |
| 01:14:39 | 911 Operator (Archive) | Hampton County 911. Where is your emergency? |
| | | |
| 01:14:39 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** 911 Operator: Hampton County 911. Where is your emergency? |
| | | |
| 01:14:42 | Caller (Archive) | Hello. I was just going down Sandy Run Road. I seen somebody laying out. |
| | | |
| 01:14:42 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Caller: Hello. Um... I was just going down Sandy Run Road. |
| | | |
| 01:14:46 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Caller: I seen somebody laying out. |
| | | |
| 01:14:51 | Anne Emerson | A man who was making his way to work was driving down the road at 4 o'clock in the morning. |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_002 PGM R2 061522
PAGE 15 OF 49

| | | |
|---|---|---|
| | | |
| 01:14:58 | Drew Tripp | He sees something in the road. That something is a body. |
| | | |
| 01:15:03 | | **GRAPHICS ON SCREEN:**<br>Actual 911 Call<br>3:57 am |
| | | |
| 01:15:03 | Caller (Archive) | Somebody's going to hit him. |
| | | |
| 01:15:03 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Somebody going to hit him. |
| | | |
| 01:15:05 | 911 Operator (Archive) | All right, we'll get an officer headed out that way. |
| | | |
| 01:15:05 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>All right, we'll get an officer headed out that way. |
| | | |
| 01:15:10 | Anne Emerson | When law enforcement gets there, what they find is a young man who has this enormous laceration to his head. |
| | | |
| 01:15:20 | Michael Duncan | Severe trauma to the head, face area. Shoes, clothes, everything intact. The coroner ruled, basically, this appears to be a homicide, it's ruled a homicide at that point. |
| | | |
| 01:15:26 | | **GRAPHICS ON SCREEN:**<br>MICHAEL DUNCAN<br>South Carolina Highway Patrol (Ret.) |
| | | |
| 01:15:31 | Officer (Archive) | White male, possibly early 20s. |
| | | |
| 01:15:35 | Sandra Smith (Archive) | We heard on the radio that a body had been thrown out of a car onto Sandy Run Road. And Stephen didn't come home that night. So, then we waited patiently because we couldn't find him. Her dad got the call to go to the sheriff's department in Hampton County. And then that's where they confirmed that it was Stephen. And they said he was shot in head. |
| | | |
| 01:15:38 | | **GRAPHICS ON SCREEN:** |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_002 PGM R2 061522
PAGE 16 OF 49

| | | |
|---|---|---|
| | | June 23, 2021<br>WCIV-TV<br><br>SANDRA SMITH<br>Stephen Smith's Mother |
| | | |
| 01:15:54 | | **GRAPHICS ON SCREEN:**<br>June 23, 2021<br>WCIV-TV<br><br>SANDRA SMITH<br>Stephen Smith's Mother |
| | | |
| 01:16:03 | Michael Duncan (Archive) | Later that afternoon, I get another phone call from my sergeant stating, "Hey, now this has become a hit and run." Hampton County Sheriff's Department is the one who said, "Hey, a body's in the roadway. It's not a bullet wound, so it's gotta be a hit and run." |
| | | |
| 01:16:11 | | **GRAPHICS ON SCREEN:**<br>Actual Crime Scene Photo |
| | | |
| 01:16:18 | | **GRAPHICS ON SCREEN:**<br>Actual Crime Scene Photo |
| | | |
| 01:16:21 | Drew Tripp | Even though Steven's death was ultimately ruled a hit and run, Highway Patrol Officer Michael Duncan never saw it that way. |
| | | |
| 01:16:29 | Michael Duncan | I was flabbergasted, because we went from a homicide, now a hit and run.<br>How do we go from one extreme to the next, is the way I felt. |
| | | |
| 01:16:43 | | **GRAPHICS ON SCREEN:**<br>Patrolman Duncan examines<br>Stephen Smith's body. |
| | | |
| 01:16:49 | | **GRAPHICS ON SCREEN:**<br>AUDIO NOTES OF<br>SC PATROLMAN MICHAEL DUNCAN |
| | | |
| 01:16:51 | Michael Duncan (Archive) | At this point, visited the mortuary, took pictures of the body at the mortuary. There is no body trauma other than to the head area. Does not appear to be, in my opinion, struck by a vehicle. Possibly something else. |
| | | |

| | | |
|---|---|---|
| 01:16:51 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Michael Duncan:<br>At this point, visited the, uh, |
| | | |
| 01:16:52 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>mortuary, took pictures of the uh |
| | | |
| 01:16:54 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>body at the mortuary. |
| | | |
| 01:16:56 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Michael Duncan:<br>There is no body trauma |
| | | |
| 01:16:57 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>other than to the head area. |
| | | |
| 01:17:00 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Michael Duncan:<br>Does not appear to be,<br>in my opinion, uh, uh, |
| | | |
| 01:17:04 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Michael Duncan:<br>struck by a vehicle. |
| | | |
| 01:17:07 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Michael Duncan:<br>Um, possibly something else. |
| | | |
| 01:17:08 | Michael Duncan | The medical examiner is saying, "Hey, he was hit by maybe a truck mirror." There was nothing to support that. The force that caused this injury to his face would have broken any mirror. |
| | | |
| 01:17:13 | | **GRAPHICS ON SCREEN:**<br>Actual Crime Scene Photo |
| | | |
| 01:17:19 | D'Michelle Dupre | From reports that I read, the injury went from the right side near the top of the head across |

| | | |
|---|---|---|
| | | to the bridge of the nose. Something perhaps like a baseball bat, or some other linear object, would cause that type of an injury. |
| 01:17:20 | | **GRAPHICS ON SCREEN:**<br>D'MICHELLE DUPRE<br><br>Forensic Pathologist |
| 01:17:34 | Michael Duncan | When you get hit by a vehicle, thrown to the ground, rolled, whatever it is, your clothing is gonna be tattered, torn, ripped. Shoes will usually be knocked out. And in this case, the-- the shoes, they were still on his feet at the time. His phone was still in his pocket. |
| 01:17:41 | | **GRAPHICS ON SCREEN:**<br>Actual Crime Scene Photo |
| 01:17:55 | | **GRAPHICS ON SCREEN:**<br>During the days following Stephen's death, Duncan scours the crime scene on Sandy Run Road. |
| 01:18:05 | Michael Duncan | When Stephen's body was found it was right in the middle of the road on the yellow lines. So, you're looking for some type of debris that's gonna correlate. |
| 01:18:17 | | **GRAPHICS ON SCREEN:**<br>AUDIO NOTES OF<br>SC PATROLMAN MICHAEL DUNCAN |
| 01:18:17 | Michael Duncan (Archive) | There's no car parts, no any type of parts to a truck, or any other vehicle. |
| 01:18:17 | | <span style="color:red">**GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Michael Duncan:<br>There's no car parts, no, any type of,<br>uh, uh,</span> |
| 01:18:22 | | <span style="color:red">**GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>parts to a truck or any other vehicle.</span> |
| 01:18:26 | Michael Duncan | There was nothing there. I mean, we walked for a mile in each direction looking for this type of evidence. |

| | | |
|---|---|---|
| 01:18:36 | Sandra Smith (Archive) | When they told me a hit and run, I said, that's impossible, because Stephen wouldn't have been walking in the road to start with. He would've cut through the woods. He would not have been in the highway. |
| 01:18:36 | | **GRAPHICS ON SCREEN:**<br>June 23, 2021<br>WCIV-TV<br><br>SANDRA SMITH<br>Stephen Smith's Mother |
| 01:18:46 | Stephanie Smith (Archive) | Every time me and him walked in the-- the middle of the road, if we heard a car, or, you know, seen a car, we would jump in the woods and wait until it passed us, you know. Because he always said, "Nobody's going to get my sexy behind." So, when they said that, I was just like, "No, that's not Stephen." |
| 01:18:49 | | **GRAPHICS ON SCREEN:**<br>June 23, 2021<br>WCIV-TV<br><br>STEPHANIE SMITH<br>Stephen Smith's Sister |
| 01:19:03 | | **GRAPHICS ON SCREEN:**<br>Actual Crime Scene Photo |
| 01:19:07 | Michael Duncan | Stephen's car was approximately three miles away from where he was found. And his vehicle was there apparently because he had run out of gas. The gas cap was off. |
| 01:19:15 | | **GRAPHICS ON SCREEN:**<br>Actual Crime Scene Photo |
| 01:19:19 | Anne Emerson | He leaves the car locked, but he leaves his wallet in the car. |
| 01:19:22 | | **GRAPHICS ON SCREEN:**<br>Actual Crime Scene Photo |
| 01:19:23 | | **GRAPHICS ON SCREEN:**<br>Actual Crime Scene Photo |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_002 PGM R2 061522
PAGE 20 OF 49

| 01:19:24 | Michael Duncan | There was so many questions with that. Why not stay there with your car and call somebody? |
|---|---|---|
| 01:19:28 | | **GRAPHICS ON SCREEN:**<br>Actual Crime Scene Photo |
| 01:19:31 | | **GRAPHICS ON SCREEN:**<br>Actual Crime Scene Photo |
| 01:19:35 | Drew Tripp | Michael Duncan knew something was not right in this case from the start. He suspected foul play from the very beginning. And he pursued that. |
| 01:19:47 | Michael Duncan | It wasn't about me, honestly. It was about Stephen and his family. Our whole team wanted answers for Stephen's family. |
| 01:19:57 | | **GRAPHICS ON SCREEN:**<br>Someone else is also thinking about Stephen's family. |
| 01:20:03 | Anne Emerson | Soon after Stephen had been found dead, Stephen's father got a call from Randy Murdaugh, Alex Murdaugh's brother, asking whether or not he needed representation. They were surprised. To have Randy Murdaugh, who is an extremely powerful personal injury lawyer in this region, reach out to the father of Stephen Smith was extraordinary. In such a small town, possibly that would be the kind of case that they would take on. |
| 01:20:14 | | **GRAPHICS ON SCREEN:**<br>RANDY MURDAUGH |
| 01:20:36 | Kimberly Brant | Why would Randy Murdaugh call Stephen Smith's house, after he's found dead in the road and offer to represent the family? |
| 01:20:41 | | **GRAPHICS ON SCREEN:**<br>KIMBERLY BRANT<br>Hampton Native |
| 01:20:46 | Anne Emerson | He was a personal injury lawyer, he worked at PMPED. That is what they did. So, was it totally out of the ordinary that he would have reached out? No. |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 21 OF 49**

| | | |
|---|---|---|
| 01:20:57 | | **GRAPHICS ON SCREEN:**<br>Duncan suspects he is<br>being surveilled. |
| | | |
| 01:21:05 | Michael Duncan | I covered the lower part of the state, and I would travel into Hampton, and get these phone calls, said, "Hey, you're here in Hampton County. Hey what are--what are you over here for?" Or, "What do you need? Are you needing any assistance?" To me, the subtext was, "We know you're here. And we wanna know why you're here. What do you know about what's going on in this county?" It was like, "You don't need to be here." That's the way it was perceived. I would suspect that I was being followed. Certain people in that area, whether it be law enforcement, some other agency, or--or some group, I felt like somebody knew some of my movements. So, it would be very unnerving when I was in Hampton County and get these phone calls, I would, like, be extra careful and mindful. And even when I exited that area, I was always mindful, is somebody following me? Is this car behind me? Has it been back there too long? |
| | | |
| 01:21:14 | | **GRAPHICS ON SCREEN:**<br>MICHAEL DUNCAN<br>South Carolina Highway Patrol (Ret.) |
| | | |
| 01:22:14 | | **GRAPHICS ON SCREEN:**<br>A week into the investigation,<br>Duncan locates Stephen's boyfriend. |
| | | |
| 01:22:22 | Michael Duncan | When I spoke with Stephen Smith's boyfriend, he was supposedly the last one who spoke with Stephen that night. So, I wanted to find out, one, was he someone who was of some interest in this case? |
| | | |
| 01:22:37 | | **GRAPHICS ON SCREEN:**<br>Actual Police Interview Audio |
| | | |
| 01:22:37 | Michael Duncan (Archive) | And what was the conversation y'all were talking about? |
| | | |
| 01:22:37 | | **GRAPHICS ON SCREEN:** |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 22 OF 49**

| | | |
|---|---|---|
| | | [SUBTITLES]<br>Michael Duncan:<br>And what was the conversation |
| | | |
| 01:22:38 | | GRAPHICS ON SCREEN:<br>[SUBTITLES]<br>y'all were talking about? |
| | | |
| 01:22:40 | Stephen's Boyfriend (Archive) | I asked him on one of the calls, "Are you walking, cause I hear cars going by?" And he-- his answer to me was, "No." And then the call dropped. |
| | | |
| 01:22:40 | | GRAPHICS ON SCREEN:<br>[SUBTITLES]<br>Stephen's Boyfriend:<br>I asked him on one of the calls, |
| | | |
| 01:22:41 | | GRAPHICS ON SCREEN:<br>[SUBTITLES]<br>"Are you walking, 'cause I hear<br>cars going by?" |
| | | |
| 01:22:44 | | GRAPHICS ON SCREEN:<br>[SUBTITLES]<br>and he, his answer to me was, "No." |
| | | |
| 01:22:47 | | GRAPHICS ON SCREEN:<br>[SUBTITLES]<br>Stephen's Boyfriend:<br>And then the call dropped. |
| | | |
| 01:22:49 | Michael Duncan | He didn't know exactly where Steven was at. |
| | | |
| 01:22:53 | Stephen's Boyfriend (Archive) | He did say that he felt he was being followed. He said that he was being harassed. |
| | | |
| 01:22:53 | | GRAPHICS ON SCREEN:<br>[SUBTITLES]<br>He did say, um, that he felt<br>he was being followed. |
| | | |
| 01:22:53 | | GRAPHICS ON SCREEN:<br>Actual Police Interview Audio |
| | | |
| 01:22:58 | | GRAPHICS ON SCREEN:<br>[SUBTITLES]<br>Stephen's boyfriend: |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 23 OF 49**

| | | |
|---|---|---|
| | | He said that he was being harassed. |
| 01:23:00 | Michael Duncan (Archive) | By who? |
| | | |
| 01:23:00 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Micheal Duncan:<br>By who? |
| | | |
| 01:23:00 | Stephen's Boyfriend (Archive) | He didn't say. He said it was a couple guys in a pickup truck. The last thing he said is "I'm on my way," on the text. I believe it said, "I'm 30, 40 minutes away." I believe the last text, if my mind calls me correct, that I looked at, it was 3:37 AM. |
| | | |
| 01:23:00 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Stephen's boyfriend:<br>He didn't say. He said it was |
| | | |
| 01:23:02 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>a couple guys in a pickup truck. |
| | | |
| 01:23:04 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Stephen's boyfriend:<br>The last thing he said is, "I'm on my way." |
| | | |
| 01:23:07 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Stephen's boyfriend:<br>On the text I believe it said |
| | | |
| 01:23:09 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>"I'm 30, 40 minutes away." |
| | | |
| 01:23:11 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>I believe the last text, |
| | | |
| 01:23:13 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Stephen's boyfriend:<br>if my mind calls me correct, |
| | | |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 24 OF 49**

| | | |
|---|---|---|
| 01:23:15 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Stephen's boyfriend:<br>that I looked at, it was 3:37 AM. |
| | | |
| 01:23:18 | Michael Duncan | The more I talked with him, he was more concerned about finding Stephen's killer instead of it being him. |
| | | |
| 01:23:28 | | **GRAPHICS ON SCREEN:**<br>Actual Police Interview Audio |
| | | |
| 01:23:28 | Stephen's Boyfriend (Archive) | You want me to take a lie detector test? I'm telling you, I'll do it. Let's do it. Set it up. Okay? Let's do it. Cause I'm telling you I didn't do this. |
| | | |
| 01:23:28 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Stephen's Boyfriend:<br>You want me to take a lie detector test? |
| | | |
| 01:23:30 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>I'm telling you I'll do it. Let's do it.<br>Set it up. |
| | | |
| 01:23:32 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Stephen's Boyfriend:<br>Let's do it, 'cause I'm telling you |
| | | |
| 01:23:33 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>I didn't do this. |
| | | |
| 01:23:35 | Michael Duncan | It was getting clearer that this person was not of somebody of--of interest, and that this was a homicide. He was murdered. That's what I think happened to Steve. He was murdered by someone, or a group, through some type of blunt force trauma. And somebody in Hampton County knows exactly who did it. |
| | | |
| 01:23:56 | | **GRAPHICS ON SCREEN:**<br>During August and September 2015, investigators interview many people who knew Stephen. |
| | | |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 25 OF 49**

| | | |
|---|---|---|
| 01:24:02 | Michael Duncan | There was friends that went to high school with Stephen, all of 'em were--were basically saying, "I've heard one thing or another about Stephen's death." |
| | | |
| 01:24:12 | | **GRAPHICS ON SCREEN:**<br>Actual Police Interview Audio<br>September 2, 2015 |
| | | |
| 01:24:13 | Patrolman (Archive) | Just go ahead and--and tell me, you know, what you heard. |
| | | |
| 01:24:13 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Patrolman:<br>Just go ahead and tell me, you know,<br>what you heard. |
| | | |
| 01:24:16 | Friend #1 (Archive) | Yessir, not a problem. I heard that these two, maybe three young men were in a vehicle, saw the car on the side of the road, I guess, saw the boy walking. They turned back around. I guess they were attempting to--, I don't wanna say, you know, mess around with him or something like that, and stuck something out the window, and it, you know, hit him...I did hear names and I'm--, or heard a name, and that name was--, he goes by Buster Murdaugh. The only name that was given to me was the Murdaugh name. And, of course, everybody's kinda shy to say, to say that out, you know what I mean? Because of, of the--, yeah, I won't say power, but of the, the name, you know, it brings a certain standard when you say Murdaugh in Hampton County. |
| | | |
| 01:24:16 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Friend #1:<br>Yessir not a problem.<br>I heard that these |
| | | |
| 01:24:20 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Friend #1:<br>two, maybe three<br>young men were in a vehicle |
| | | |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_002 PGM R2 061522
PAGE 26 OF 49

| | | |
|---|---|---|
| 01:24:23 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** saw the car on the side of the road, |
| | | |
| 01:24:26 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** I guess, saw the boy walking. Um, they turned back around, |
| | | |
| 01:24:30 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** I guess they were attempting to, I don't wanna say, |
| | | |
| 01:24:33 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Friend #1 you know, mess around with him or something like that and |
| | | |
| 01:24:36 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** stuck something out the window and it, you know, hit him. |
| | | |
| 01:24:42 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Friend #1 I did hear names and I'm, um, or heard a name |
| | | |
| 01:24:46 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Friend #1 and that name was, he goes by Buster Murdaugh. |
| | | |
| 01:24:51 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Friend #1 The only name that was given to me was the Murdaugh name. |
| | | |
| 01:24:54 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** And, of course, everybody's kind of shy to say, |
| | | |
| 01:24:57 | | **GRAPHICS ON SCREEN:** |

| | | |
|---|---|---|
| | | **[SUBTITLES]**<br>to say that out, you know what I mean?<br>Because of |
| | | |
| 01:24:59 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>of the, yeah, I don't<br>wanna say power, but of the |
| | | |
| 01:25:02 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Friend #1<br>the name, you know, it brings a certain |
| | | |
| 01:25:05 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Friend #1<br>standard when you say<br>Murdaugh in Hampton County. |
| | | |
| 01:25:07 | Friend #2 (Archive) | Someone was talking about how he died. And then it was like, "Well, you guys did it." And then he was like, "Nope. Didn't." He was, like, "Well, Buster did it." |
| | | |
| 01:25:07 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Friend #2<br>Someone was talking about how he died. |
| | | |
| 01:25:10 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>And then it was like you guys did it. |
| | | |
| 01:25:12 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Friend #2<br>And then he was like, "Nope. Didn't." |
| | | |
| 01:25:14 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Friend #2<br>And then he was like well, Buster did it. |
| | | |
| 01:25:16 | Patrolman (Archive) | And who was that? |
| | | |
| 01:25:16 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>And who was that? |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 28 OF 49**

| | | |
|---|---|---|
| | | |
| 01:25:18 | Friend #2 (Archive) | Buster Murdaugh. |
| | | |
| 01:25:18 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Friend #2<br>Buster Murdaugh. |
| | | |
| 01:25:20 | Friend 3 (Archive) | We just heard that Buster did it. So, after that, I mean, everybody knows who Buster is and, like, his family and all that. So, it was kinda, like, shocking. |
| | | |
| 01:25:20 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Friend #3<br>We just heard that, uh, Buster did it. |
| | | |
| 01:25:23 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Friend #3<br>So...after that, I mean,<br>everybody knows who Buster |
| | | |
| 01:25:26 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Friend #3<br>is and like his family and all that. |
| | | |
| 01:25:29 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Friend #3<br>So, it was kind like shocking. |
| | | |
| 01:25:31 | Michael Duncan | You would hear all these rumors, but they were all the same type of stories. |
| | | |
| 01:25:36 | | **GRAPHICS ON SCREEN:**<br>Actual Police Interview Audio<br>September 2, 2015 |
| | | |
| 01:25:37 | Friend #4 (Archive) | We heard it was Buster and I was like--. They were saying, "If it's him, it's--. Nothing was gonna be done about it because of who he was." |
| | | |
| 01:25:37 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>We heard it was Buster and I was like, |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_002 PGM R2 061522
PAGE 29 OF 49

| | | |
|---|---|---|
| | | they were saying if it's him, |
| | | |
| 01:25:41 | | **GRAPHICS ON SCREEN: [SUBTITLES]** he... it's... nothing was going to be done about it because of who he was. |
| | | |
| 01:25:52 | Michael Duncan | It's constantly there. It's not like it was brought up one time. When the Murdaugh family's name come about, it was like, okay, we gotta treat this one a little bit different at this point, because it is a well-known powerful family in this area. It was at that point in time we had to say, hey, do we have stuff that we're gonna have to connect the dots with? |
| | | |
| 01:26:10 | | **GRAPHICS ON SCREEN:** Actual Crime Scene Photo |
| | | |
| 01:26:17 | | **Break 3** |
| | | |
| 01:26:31 | | **GRAPHICS ON SCREEN:** Actual Police Interview Audio September 2, 2015 |
| | | |
| 01:26:31 | Friend #1 (Archive) | It wouldn't surprise me, just because of--, I feel like they wouldn't want anything to happen to their reputation, or name, or anything like that. And I've known the Murdaugh family, like said, pretty much my whole life. |
| | | |
| 01:26:31 | | **GRAPHICS ON SCREEN: [SUBTITLES]** Friend #1 It wouldn't surprise me just because of, |
| | | |
| 01:26:34 | | **GRAPHICS ON SCREEN: [SUBTITLES]** Friend #1 I feel like they wouldn't want anything to |
| | | |
| 01:26:36 | | **GRAPHICS ON SCREEN: [SUBTITLES]** happen to their reputation or name or |
| | | |
| 01:26:38 | | **GRAPHICS ON SCREEN:** |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 30 OF 49**

| | | |
|---|---|---|
| | | [SUBTITLES]<br>Friend #1<br>anything like that. And, um, |
| 01:26:41 | | **GRAPHICS ON SCREEN:**<br>[SUBTITLES]<br>Friend #1<br>I've known the Murdaugh family, |
| 01:26:43 | | **GRAPHICS ON SCREEN:**<br>[SUBTITLES]<br>Friend #1<br>like I said, pretty much my whole life. |
| 01:26:46 | | **GRAPHICS ON SCREEN:**<br>ANNE EMERSON<br>Investigative Reporter WCIV TV |
| 01:26:46 | Anne Emerson | There was another Murdaugh mentioned, and that was Buster's little brother, Paul. |
| 01:26:52 | Friend #1 (Archive) | And when I originally heard this, I was thinking of the younger Murdaugh boy, Buster's little brother, Paul. Because Paul's more the--, I don't wanna say troublemaker, but, I mean, with the right amount of alcohol or drugs. |
| 01:26:52 | | **GRAPHICS ON SCREEN:**<br>[SUBTITLES]<br>Friend #1<br>And when I originally heard this, |
| 01:26:52 | | **GRAPHICS ON SCREEN:**<br>Actual Police Interview Audio<br>September 2, 2015 |
| 01:26:54 | | **GRAPHICS ON SCREEN:**<br>[SUBTITLES]<br>Friend #1<br>I was thinking of<br>the younger Murdaugh boy. |
| 01:26:57 | | **GRAPHICS ON SCREEN:**<br>[SUBTITLES]<br>Buster's little brother Paul, |
| 01:26:59 | | **GRAPHICS ON SCREEN:**<br>[SUBTITLES] |

| | | |
|---|---|---|
| | | because Paul's more the, uh, |
| | | |
| 01:27:04 | | **GRAPHICS ON SCREEN:** [SUBTITLES] Friend #1 I don't wanna say troublemaker, but, |
| | | |
| 01:27:06 | | **GRAPHICS ON SCREEN:** [SUBTITLES] Friend #1 I mean, with the right amount of alcohol or drugs… |
| | | |
| 01:27:10 | Kimberly Brant | Rumors were everywhere. The scenario that was presented to me was, they were out joyriding, they see the boy walking down the side of the road, Paul leans out the window, pegs him with a baseball bat. That did not surprise me one bit. I could see it happening. I could see Paul doing that. |
| | | |
| 01:27:33 | | **GRAPHICS ON SCREEN:** KIMBERLY BRANT Hampton Native |
| | | |
| 01:27:42 | | **GRAPHICS ON SCREEN:** Additional, unsubstantiated rumors surface during law enforcement's interviews with Stephen's friends. |
| | | |
| 01:27:47 | Gregg Roman | There may have been a closer relationship between Buster and Stephen than their parents had known about. |
| | | |
| 01:27:50 | | **GRAPHICS ON SCREEN:** GREGG ROMAN Investigative Journalist |
| | | |
| 01:27:59 | Anne Emerson | Him and Buster were in high school together. |
| | | |
| 01:28:03 | Michael Duncan | You would hear all these rumors that Buster and Steven may have had a relationship together. |
| | | |
| 01:28:10 | Friend #1 (Archive) | He heard it from her. She heard it from Buster's best friend. |
| | | |
| 01:28:10 | | **GRAPHICS ON SCREEN:** |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_002 PGM R2 061522
PAGE 32 OF 49

| | | |
|---|---|---|
| | | **[SUBTITLES]**<br>Friend #1<br>He heard it from her. |
| | | |
| 01:28:10 | | **GRAPHICS ON SCREEN:**<br>Actual Police Interview Audio<br>September 2, 2015 |
| | | |
| 01:28:12 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Friend #1<br>She heard it from Buster's best friend. |
| | | |
| 01:28:14 | | **GRAPHICS ON SCREEN:**<br>Actual Police Interview Audio<br>August 6, 2015 |
| | | |
| 01:28:14 | Patrolman (Archive) | Kindly tell me what you told her about that. |
| | | |
| 01:28:14 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Patrolman:<br>Kindly tell me what<br>you, uh, told her about that. |
| | | |
| 01:28:18 | Friend #5 (Archive) | Another friend of mine had texted me asking me if Buster and Stephen were together. Well, then, I asked him why. He said, because he had heard that. |
| | | |
| 01:28:18 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Friend #5<br>Another friend of mine<br>had texted me asking me if |
| | | |
| 01:28:21 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Buster and Stephen were<br>together well, then, I asked him why. |
| | | |
| 01:28:25 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Friend #5<br>He said, because he<br>had heard that. |
| | | |
| 01:28:28 | Patrolman (Archive) | So, the only rumor you heard is possibly Buster having a-- some type of relationship |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 33 OF 49**

| | | |
|---|---|---|
| | | with Stephen? |
| | | |
| 01:28:28 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Patrolman: So, the only rumor you heard is possibly, ah, |
| | | |
| 01:28:30 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Buster having a, some type of |
| | | |
| 01:28:32 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** relationship with Stephen? |
| | | |
| 01:28:33 | Friend 3 (Archive) | Yes, sir. |
| | | |
| 01:28:33 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Friend #3: Yes, sir |
| | | |
| 01:28:38 | Michael Duncan | Is it a true story? You have to take any of that information with a grain of salt. The investigation was not really leading anywhere. You would never get a individual that you could talk to that was there at the time. We are in Hampton County. My opinion is, as far as the Murdaughs, and--them knowing everybody in that county, I believe that they do run that county to an extent. That is my belief...The investigation went cold. After probably fall towards winter, there was very limited information coming in, you know, and at some point in time, you're-- where do you go? We have followed every lead that we could. |
| | | |
| 01:29:37 | Sandra Smith (Archive) | I don't see any reason why they would-- any reason they would have to, you know, harm Stephen. But then, later on, it just kept coming up, Murdaughs, Murdaughs, Murdaughs. And then everything was just, like, swept under the rug. So then, that just got me thinking, well maybe they did have something to do with it. |
| | | |
| 01:29:39 | | **GRAPHICS ON SCREEN:** |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 34 OF 49**

| | | |
|---|---|---|
| | | June 23, 2021<br>WCIV-TV<br><br>SANDRA SMITH<br>Stephen Smith's Mother |
| 01:29:57 | Kimberly Brant | There was nothing. It was a cold case, it dried up. It just dried up until Paul and Maggie were killed. |
| | | |
| 01:30:03 | | **GRAPHICS ON SCREEN:**<br>No rumors regarding Stephen and Buster's alleged relationship have been substantiated and all remain speculation. |
| | | |
| 01:30:10 | | **GRAPHICS ON SCREEN:**<br>SLED has not revealed what evidence led them to reopen the Stephen Smith case.<br><br>They are following multiple leads and have not identified suspects. |
| | | |
| 01:30:18 | | **GRAPHICS ON SCREEN:**<br>Buster Murdagh has not been named a suspect or person of interest in Stephen Smith's death. |
| | | |
| 01:30:25 | | **GRAPHICS ON SCREEN:**<br>Timeline of years started at 2015 and counting forwards to 2021 |
| | | |
| 01:30:32 | Anne Emerson | After the double murders, the focus was narrowing on the Murdaugh dynasty, and there were so many questions, and everything in their life was getting examined. |
| | | |
| 01:30:42 | Newsreader (Archive) | SLED is investigating the death of a housekeeper who worked for the Murdaugh family. Gloria Satterfield died after she allegedly tripped and fell at the Murdaugh's home back in 2018. |
| | | |
| 01:30:56 | Drew Tripp | February 2nd 2018, Maggie Murdaugh calls 911. |
| | | |
| 01:31:03 | | **GRAPHICS ON SCREEN:**<br>Actual 911 Call<br>February 2nd, 2018 |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 35 OF 49**

| | | |
|---|---|---|
| 01:31:04 | 911 Operator (Archive) | 911. Where is your emergency? |
| 01:31:04 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** 911 Operator: 911. Where is your emergency? |
| 01:31:05 | Maggie Murdaugh (Archive) | Moselle Road. |
| 01:31:05 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Maggie Murdaugh: Moselle Road. |
| 01:31:07 | 911 Operator (Archive) | What's going on out there? |
| 01:31:07 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** 911 Operator: What's going on out there? |
| 01:31:09 | Maggie Murdaugh (Archive) | My housekeeper has fallen and her head is bleeding. I cannot get her up. |
| 01:31:09 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Maggie Murdaugh: Uh, my housekeeper has fallen, |
| 01:31:11 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** and her head is bleeding. |
| 01:31:12 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Maggie Murdaugh: I cannot get her up. |
| 01:31:17 | Drew Tripp | Gloria Satterfield was a longtime housekeeper, nanny, personal assistant to the Murdaugh family. She worked in the Murdaugh's home, took care of domestic issues for them. |
| 01:31:18 | | **GRAPHICS ON SCREEN:** DREW TRIPP Investigative Producer WCIV TV |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 36 OF 49**

| | | |
|---|---|---|
| | | |
| 01:31:28 | Gregg Roman | She allegedly fell at the Murdaugh family home. |
| | | |
| 01:31:32 | Anne Emerson | This is a hunting lodge. This is an active hunting lodge. Gloria Satterfield was in some type of trip and fall accident on the brick stairs, and these are brick stairs that lead into the hunting lodge. |
| | | |
| 01:31:47 | | **GRAPHICS ON SCREEN:** Actual 911 Call 9:25 am |
| | | |
| 01:31:48 | Maggie Murdaugh (Archive) | She fell going up the steps, up the brick steps. |
| | | |
| 01:31:48 | | **GRAPHICS ON SCREEN: [SUBTITLES]** Maggie Murdaugh: She fell going up the steps, up the brick steps. |
| | | |
| 01:31:51 | 911 Operator (Archive) | Okay. So is she outside or inside? |
| | | |
| 01:31:51 | | **GRAPHICS ON SCREEN: [SUBTITLES]** 911 Operator: Okay. So is she outside or inside? |
| | | |
| 01:31:53 | Maggie Murdaugh (Archive) | Outside. |
| | | |
| 01:31:53 | | **GRAPHICS ON SCREEN: [SUBTITLES]** Maggie Murdaugh: Outside. |
| | | |
| 01:31:54 | 911 Operator (Archive) | Okay. How many steps is there? |
| | | |
| 01:31:55 | | **GRAPHICS ON SCREEN: [SUBTITLES]** 911 Operator: How many steps is there? |
| | | |
| 01:31:56 | Maggie Murdaugh (Archive) | Eight. |
| | | |
| 01:31:56 | | **GRAPHICS ON SCREEN: [SUBTITLES]** Maggie Murdaugh: |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_002 PGM R2 061522
PAGE 37 OF 49

| | | |
|---|---|---|
| | | Uh... Eight. |
| 01:31:57 | 911 Operator (Archive) | Okay. Is she on the ground or is she up near the top? |
| | | |
| 01:31:57 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Okay. Is she on the ground or is she up near the top? |
| | | |
| 01:32:00 | Maggie Murdaugh (Archive) | She's on the ground. She's on the ground. She's on the ground. |
| | | |
| 01:32:00 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Maggie Murdaugh:<br>She's on the ground.<br>She's on the ground. |
| | | |
| 01:32:02 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Maggie Murdaugh:<br>She's on the ground. |
| | | |
| 01:32:02 | 911 Operator (Archive) | Is she conscious? |
| | | |
| 01:32:02 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Is she conscious? |
| | | |
| 01:32:03 | Maggie Murdaugh (Archive) | No, not really. |
| | | |
| 01:32:03 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Maggie Murdaugh:<br>No. Not really. |
| | | |
| 01:32:05 | 911 Operator (Archive) | How old is she? |
| | | |
| 01:32:05 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>How old is she? |
| | | |
| 01:32:06 | Maggie Murdaugh (Archive) | I'm not sure. Like 58, maybe. |
| | | |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 38 OF 49**

| 01:32:06 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Maggie Murdaugh: I'm not sure, like 58. Maybe. |
|---|---|---|
| 01:32:11 | Anne Emerson | We don't know who was there with Gloria Satterfield when she actually fell on those stairs. And we don't know exactly how long she's been there, but we do know that Maggie has discovered her, and that Paul is there. |
| 01:32:26 | | **GRAPHICS ON SCREEN:** Actual 911 Call 9:24 am |
| 01:32:26 | 911 Operator (Archive) | Can you ask the patient what kind of pain she's having? |
| 01:32:26 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** 911 Operator: Can you ask the patient what kind of pain she's having? |
| 01:32:29 | Paul Murdaugh (Archive) | Ma'am, she can't talk. |
| 01:32:29 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Paul Murdaugh: Ma'am, she can't talk. |
| 01:32:30 | 911 Operator (Archive) | Okay. Do you know-- |
| 01:32:30 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Okay. Do you know... |
| 01:32:32 | Paul Murdaugh (Archive) | She's cracked her head and there's blood on the concrete and she's bleeding out of her left ear. |
| 01:32:32 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Paul Murdaugh: She's cracked her head and there's blood on the concrete |
| 01:32:34 | | **GRAPHICS ON SCREEN:** |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 39 OF 49**

| | | |
|---|---|---|
| | | **[SUBTITLES]**<br>and she's bleeding out of her left ear. |
| | | |
| 01:32:36 | 911 Operator (Archive) | Okay. She's bleeding out of her ear. |
| | | |
| 01:32:36 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Okay. She's bleeding out of her ear. |
| | | |
| 01:32:38 | Paul Murdaugh (Archive) | And out of her head, she's cracked the skull. |
| | | |
| 01:32:38 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>And out of her head,<br>she's cracked the skull. |
| | | |
| 01:32:42 | Linda Hiers | Gloria and I, we became friends when we were, like, four years old. We grew up together, our parents were best friends. And I'm gonna tell ya, it's very rare to have a best friend, okay? |
| | | |
| 01:32:43 | | **GRAPHICS ON SCREEN:**<br>LINDA HIERS<br><br>Friend of Gloria Satterfield |
| | | |
| 01:33:01 | | **GRAPHICS ON SCREEN:**<br>Actual 911 Call<br>9:24 am |
| | | |
| 01:33:01 | 911 Operator (Archive) | Okay. Do you guys know who she is? |
| | | |
| 01:33:01 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Okay. Do you guys know who she is? |
| | | |
| 01:33:04 | Paul Murdaugh (Archive) | Yes. She works for us. |
| | | |
| 01:33:04 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Paul Murdaugh:<br>Yes. She works for us. |
| | | |
| 01:33:07 | Linda Hiers | Paul was a year old when she started with them. She treated those boys, Buster and Paul, |

|  |  | like hers. Anytime they'd call, she'd drop what she was doing and go to 'em. I know that she took care of their home in Hampton. She would have to clean it, and she would have to cook for 'em. |
|---|---|---|
| 01:33:29 | Kimberly Brant | And she did it with a smile on her face and a song in her heart every day. To meet her, you never would know that her walk was what it was. |
| 01:33:39 | Linda Hiers | And I always told everyone, I was a sinner and she was a saint. She was a good mom. She was. She loved her boys. |
| 01:33:49 | Anne Emerson | Gloria Satterfield had two sons, Bryan and Tony. And as a single working mom, she pretty much raised them on her own. |
| 01:33:58 | Linda Hiers | Gloria had to work, point blank. As far as I know, she never got a paid vacation when she was working for the Murdaugh's. If Gloria was sick, Gloria still went to work, because she couldn't afford not to. |
| 01:34:12 | Kimberly Brant | Gloria also worked for my half-sister two days a week. I would be in my sister's kitchen, and I would say to Gloria, "Well, Gloria. What's going on today?" And she said, "Paul came in and got a knife out of the kitchen drawer." She said. "Paul what are you doing?" And he said I'm gonna kill that <BLEEP> squirrel." Paul was five years old! "Gonna kill a <BLEEP> squirrel." |
| 01:34:43 | Linda Hiers | Gloria did say that he would he would cut up animals, just-- just to be doing it. |
| 01:34:52 | Kimberly Brant | Maggie let them do as they pleased, basically. I don't know if she couldn't control them or if she just didn't control them. Paul would talk to you the same way he would talk to one of his friends. |
| 01:35:06 | Linda Hiers | I had met Gloria over at Maggie and Alex's house, and she had both of the boys in the van. And Buster, maybe I told him to fasten his seatbelt or something, and that's when he told me, "You don't tell me what to do. I'll tell |

| | | |
|---|---|---|
| | | you my name, and I'll tell you who my daddy is, my granddaddy and my great granddaddy." I said, "I don't care who you are, you're not going to disrespect me." |
| | | |
| 01:35:32 | | **GRAPHICS ON SCREEN:**<br>Actual 911 Call<br>9:24 am |
| | | |
| 01:35:32 | 911 Operator (Archive) | Do you know what her name is? |
| | | |
| 01:35:32 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Do you know what her name is? |
| | | |
| 01:35:34 | Paul Murdaugh (Archive) | Gloria Satterfield. Ma'am, can you stop asking all these questions? |
| | | |
| 01:35:34 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Paul Murdaugh:<br>Gloria Satterfield. |
| | | |
| 01:35:36 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Paul Murdaugh:<br>Ma'am, can you stop<br>asking all these questions?<br><br>911 Operator:<br>I already have<br>them on the way. |
| | | |
| 01:35:37 | 911 Operator (Archive) | I already have them on the way. I already have them on the way. Me asking questions does not slow them down in any way. |
| | | |
| 01:35:39 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>I already have them on the way, |
| | | |
| 01:35:40 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>me asking questions<br>does not slow them down in any way. |
| | | |
| 01:35:44 | Gregg Roman | Gloria was then taken to the hospital, where |

| | | |
|---|---|---|
| | | she sat for a few weeks in intensive care. Her son visiting her, day after day. |
| | | |
| 01:35:54 | Anne Emerson | And she has a traumatic brain injury, hemorrhaging in the brain, and she's got cracked ribs. |
| | | |
| 01:36:02 | D'Michelle Dupre | She had, what's called, a subdural hematoma, which is basically a blood clot under the skull. So, because of that injury, Gloria would suffer some semi-consciousness, eventually unconsciousness. |
| | | |
| 01:36:10 | | **GRAPHICS ON SCREEN:** D'MICHELLE DUPRE<br><br>Forensic Pathologist |
| | | |
| 01:36:17 | Anne Emerson | She's never able to tell her family what happened to her. How did she get on those stairs? How long had she been lying there? |
| | | |
| 01:36:27 | Linda Hiers | When I saw Gloria in the hospital, my daughter went with me, and I realized this is really bad. She's just laying there. She started moving her legs, but then she tried to pull her mask off her face, and I think she was trying to talk to me. I asked my daughter, "Do you believe Ms. Gloria was trying to tell me something?" She says, "Mom, I believe she was." |
| | | |
| 01:36:58 | | **Break 4** |
| | | |
| 01:37:08 | | **GRAPHICS ON SCREEN:** Hampton, SC |
| | | |
| 01:37:13 | Anne Emerson | When Gloria Satterfield is in the hospital, Alex Murdaugh never comes to the hospital to go and visit, and Maggie Murdaugh only makes an appearance once. She's been cooking and cleaning for this family for more than two decades. |
| | | |
| 01:37:22 | | **GRAPHICS ON SCREEN:** ANNE EMERSON<br>Investigative Reporter WCIV TV |
| | | |
| 01:37:30 | Michael Virzi | Gloria Satterfield spent about three weeks in |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 43 OF 49**

| | | |
|---|---|---|
| | | the hospital and ultimately died there. And apparently was not able to give any kind of statement during her time there. |
| | | |
| 01:37:34 | | **GRAPHICS ON SCREEN:** MICHAEL VIRZI<br><br>Attorney, Legal Ethics Expert |
| | | |
| 01:37:41 | D'Michelle Dupre | I saw the death certificate, and the death certificate says that it was a natural cause, of death. The subdural hematoma is almost always from some type of inflicted trauma, which can--can be from a fall. Now, whether she actually tripped and fell, or whether she was pushed, there's no way to really tell. |
| | | |
| 01:37:47 | | **GRAPHICS ON SCREEN:** D'MICHELLE DUPRE<br><br>Forensic Pathologist |
| | | |
| 01:38:03 | Anne Emerson | Now you've got two different accounts of how she died. Was it natural or was it an accident? |
| | | |
| 01:38:16 | Kimberly Brant | The rumors around the town were that Gloria found Paul's drugs and she was going to tell, and he pushed her down the stairs. When I knew Paul, he was someone that had no regard for anyone. |
| | | |
| 01:38:16 | | **GRAPHICS ON SCREEN:** KIMBERLY BRANT<br>Hampton Native |
| | | |
| 01:38:37 | Linda Hiers | It could be a possibility that Paul could've pushed Gloria. But we don't know. We may never know, but anything's a-- a possibility. At the cemetery, for the funeral, I spoke to her brothers, her sisters, her boys, naturally, Tony and Brian. But the one person there that did not speak to me was Maggie. I thought it was kinda odd because she knew that Gloria and I were best friends. |
| | | |
| 01:38:40 | | **GRAPHICS ON SCREEN:** LINDA HIERS<br><br>Friend of Gloria Satterfield |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_002 PGM R2 061522
PAGE 44 OF 49

| | | |
|---|---|---|
| 01:39:13 | Anne Emerson | Alex Murdaugh comes up to the boys after their mother's funeral and says, "I need to take care of this. Let me take care of this. I need to make this right. She fell on my property, she fell at my house. It was my dog's fault. My dogs did this." |
| 01:39:30 | Kimberly Brant | There were no dogs barking in that 911 call. Maggie didn't say anything about tripping over the dogs, she was just on the ground. |
| 01:39:38 | | **GRAPHICS ON SCREEN:**<br>Actual 911 Call<br>9:24 am |
| 01:39:38 | 911 Operator (Archive) | Okay. Is she on the ground or is she up near the top? |
| 01:39:38 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Okay. Is she on the ground or is she<br>up near the top? |
| 01:39:41 | Maggie Murdaugh (Archive) | She's on the ground. She's on the ground. |
| 01:39:41 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Maggie Murdaugh:<br>She's on the ground.<br>She's on the ground. |
| 01:39:43 | Anne Emerson | Now, they've got dogs. They've got kennels. This is a hunting lodge. And these dogs, from what we understand, were pretty rambunctious. |
| 01:39:52 | Linda Hiers | Was there dogs around Gloria? Or was there not? That's a million dollar question. |
| 01:40:03 | Michael Virzi | Alex said, "I'm responsible for your mother's death. I'm gonna sue myself, we're gonna get you some money from my insurance company." The idea of a lawyer suing himself is as every bit as ridiculous as it sounds. You can't sue yourself. You can't be on both sides of a case. Either as a lawyer on both sides, or as a party on both sides. And he was a lawyer |

| | | |
|---|---|---|
| | | on one side and a party on the other side. Absolutely impermissible as a lawyer to do that. |
| | | |
| 01:40:37 | Gregg Roman | Alex Murdaugh reached out to Tony Satterfield, Gloria Satterfield's son, and said to him, "I have a great attorney who can represent you in a wrongful death lawsuit against my estate." |
| | | |
| 01:40:43 | | **GRAPHICS ON SCREEN:**<br>Actual 911 Call<br>9:24 am |
| | | |
| 01:40:51 | Michael Virzi | They went and met with his friend, Corey Flemming, and--and a--agreed to be represented by Corey and Alex. And even continued to communicate with Alex as their lawyer during the case. |
| | | |
| 01:41:04 | Anne Emerson | The boys take a back seat because they're told to wait for the settlement. They wait for a year, and they haven't heard anything about the settlement. |
| | | |
| 01:41:12 | Michael Virzi | A local reporter who was looking into the boat crash came across this petition for court approval of a $505,000 settlement in the court records, in the name of Gloria Satterfield. This reporter had wrote an article about it, and apparently that's where the Satterfields first learned about it. |
| | | |
| 01:41:35 | Anne Emerson | What death settlement? What $505,000? They had been told that they were still waiting for that money to come through. |
| | | |
| 01:41:43 | Michael Virzi | I've been a lawyer for 22 years. I've never seen a case where there was this much theft over this long a period of time, and this much suspicious death surrounding one lawyer, this much cover-up. And I've never seen it done with someone with this much power. |
| | | |
| 01:41:57 | | **CREDITS BEGIN** |
| | | |
| | | *Executive Producer*<br>*GENO McDERMOTT* |

|  |  | *Executive Producer*<br>*JOE DANISI* |
|---|---|---|
|  |  | *Co Executive Producer*<br>*JULIE SISSON* |
|  |  | *Executive Producer*<br>*VICKY WARD*<br>*GREGG ROMAN* |
|  |  | *Line Producer*<br>*GRACE WOOD* |
|  |  | *Supervising Producer*<br>*& Writer*<br>*VAN KING* |
|  |  | *Lead Editor*<br>*ANDREW ADOLPHUS* |
|  |  | *Additional Editors*<br>*AM PETERS*<br>*BRIAN KUSHNER* |
|  |  | *GREG ASTOR* |
|  |  | *Additional Editors*<br>*JAMES STEELMAN* |
|  |  | *MIKE DEGL'INNOCENTI* |
|  |  | *Lead Assistant Editor*<br>*ULYSSES ADAMS* |
|  |  | *Story Producer*<br>*JORDAN VESSEY* |
|  |  | *Associate Producers*<br>*LIZZIE MULVEY* |
|  |  | *ADRIENNE CAMINER* |
|  |  | *Director of Photography*<br>*CHRIS MOORE* |
|  |  | *Additional Photography*<br>*& Drone Operator*<br>*KELSEY ROCKS ALLEN* |

|  |  | Camera Operators<br>ALEX LEVIN<br>CLAY HERETH<br><br>Audio Mixer<br>JOSIAH GRAF<br><br>Assistant Camera<br>AARON LENHART<br><br>LIAM NARY<br><br>Gaffers<br>GUS ARVANITOPOULOS<br><br>BRIAN SACHSON<br><br>Swing<br>AMBROSE CARROLL<br>ALEX KORPI<br><br>Production Managers<br>BETH LASCHEVER<br><br>CONOR SCHARR<br><br>Production Coordinators<br>JILL BRAMMER<br><br>AMANDA BAEZ<br><br>Art Directors<br>CAZ SLATTERY<br><br>LISSETTE EMMA<br><br>Art Assistant<br>DAISY LAGUNAS<br><br>Production Assistants<br>JARED TIDWELL<br><br>SAMANTHA GONZALEZ<br>CHE WILLIAMS<br><br>Casting Director<br>STEPHANIE NANES<br><br>Hair and Makeup Artist |

*DARLENE MAJESKY*

*Colorist & Online Editor*
*SETH APPLEBAUM*

*Re-recording Mixer*
*JEFF FORMOSA*

*Audio Post Production*
*DUBWAY STUDIOS, NYC*

*Graphics Producers*
*JOE RUSSO II*
*SHAUN O'STEEN*

*Motion Graphics by*
*QUANTUM FIGURES*

*Additional Graphic Artist*
*MAX WOLKOWITZ*

*Music Provided by*
*MIBE MUSIC*
*STRIKE AUDIO*

*Archive Materials Provided by*
*COURTESY OF NEXSTAR MEDIA INC*
*FOOTAGE COURTESY USA TODAY*
*NETWORK*
*USE OF THE NEW YORK POST COURTESY*
*OF NYP HOLDINGS, INC*
*VIDEO SUPPLIED BY DISCOVERY*
*ACCESS via GETTY IMAGES*
*ASSOCIATED PRESS*
*COURTESY CNN*
*FOX NEWS CHANNEL*
*POND5*

*For Blackfin*

*VP, Production*
*MAXWELL A. KAUFMAN*

*EVP, Finance*
*BREE SHEEHAN*

*SVP, Development*
*JORDAN ROSENBLUM*

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_002 PGM R2 061522**
**PAGE 49 OF 49**

| | | |
|---|---|---|
| | | *Director, Post Production*<br>*MICHAEL RICKARD*<br><br>*For Discovery, Inc.*<br><br>*VP of Production*<br>*THOMAS CUTLER*<br><br>*Associate Producer*<br>*ANNIE MANGONE*<br><br>*Produced by Blackfin*<br><br>*© 2022 Warner Bros. Discovery, Inc. or its subsidiaries and affiliates.*<br>*All rights reserved.* |
| | | |
| 01:42:01 | D'Michelle Dupre | Five deaths are all associated with the Murdaugh family. Paul and Maggie. You have Mallory Beach, you have Gloria Satterfield, and you have Stephen Smith. And they're all somehow related to the Murdaugh family. |
| | | |
| 01:42:16 | Kimberly Brant | This is a Pandora's box. It's already open and the demons are loose. |
| | | |