# EXHIBIT F

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_003 PGM r1 061622**
**PAGE 1 OF 46**

| | | |
|---|---|---|
| 01:00:00 | | TITLE SEQUENCE |
| | | |
| 01:00:00 | | **GRAPHICS ON SCREEN:**<br>MURDAUGH<br>MURDERS<br>DEADLY DYNASTY |
| | | |
| 01:00:15 | | **GRAPHICS ON SCREEN:**<br>Colleton County, SC |
| | | |
| 01:00:27 | Anne Emerson | Gloria Satterfield was the Murdaugh housekeeper. Gloria saw the Murdaughs as part of her extended family. So, when Alex came up to the boys at the funeral of their mother and said, "I'm gonna pay you through my insurance because your mother died on my property." They believed him. They trusted him implicitly, that he was going to do the right thing by them. In 2019, when the boys find out that there's a settlement of over half a million dollars, they were shocked. |
| | | |
| 01:00:35 | | **GRAPHICS ON SCREEN:**<br>ANNE EMERSON<br>Investigative Reporter WCIV TV |
| | | |
| 01:00:57 | | **GRAPHICS ON SCREEN:**<br>IN THE COURT OF COMMON PLEAS<br>Civil Action No. 2018-CP-25-<br><br>PETITION FOR APPROVAL OF<br>WRONGFUL DEATH SETTLEMENT |
| | | |
| 01:01:05 | Drew Tripp | Gloria's sons they know nothing about it. |
| | | |
| 01:01:09 | Anne Emerson | To understand the full picture here, we have to go back in time. In 2015, six years before the double murders of Paul and Maggie Murdaugh, Alex allegedly opened a bank account with Bank of America, and it was called Forge. Forge is also the name of a very legitimate group that handles these kind of settlement claims. |
| | | |
| 01:01:12 | | **GRAPHICS ON SCREEN:**<br>Date rolling back to 2015. |
| | | |
| 01:01:36 | | **GRAPHICS ON SCREEN:**<br>FORGE |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_003 PGM r1 061622
PAGE 2 OF 46

| | | CONSULTING, LLC |
|---|---|---|
| | | |
| 01:01:38 | Michael Virzi | Forge Consulting is a settlement funding company out of Atlanta. It's for people who are coming into large settlements. It manages your money for you, in a sense, by doling out money in small amounts over time rather than giving you a lump sum of money. |
| | | |
| 01:01:45 | | **GRAPHICS ON SCREEN:** MICHAEL VIRZI<br><br>Attorney, Legal Ethics Expert |
| | | |
| 01:01:50 | | **GRAPHICS ON SCREEN:** Graphic showing text of Forge's website. |
| | | |
| 01:01:53 | Anne Emerson | So, any lawyer that hears the name Forge is gonna immediately identify with Forge consulting. |
| | | |
| 01:02:01 | | **GRAPHICS ON SCREEN:** PAY<br><br>TO<br>THE FORGE<br>ORDER OF |
| | | |
| 01:02:02 | Michael Virzi | That made it look as though the settlement went through Forge Consulting in a legitimate settlement funding annuity <SNIFFS> but instead, that was his personal bank account. |
| | | |
| 01:02:14 | | **GRAPHICS ON SCREEN:** Date rolling forwards to 2018. |
| | | |
| 01:02:17 | Drew Tripp | So, after Gloria dies in 2018, Alex Murdaugh approaches Gloria's sons and pitches them an idea to sue him so that they can get wrongful death settlement money on her behalf and be taken care of financially. |
| | | |
| 01:02:21 | | **GRAPHICS ON SCREEN:** DREW TRIPP<br>Investigative Producer WCIV TV |
| | | |
| 01:02:37 | Michael Virzi | Alex did, in fact, represent them in the lawsuit against himself. It's ethically impermissible, but it's not physically impossible. He did it |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_003 PGM r1 061622**
**PAGE 3 OF 46**

| | | |
|---|---|---|
| | | with co-counsel Corey Fleming. |
| | | |
| 01:02:50 | Michael Virzi | They agreed to be represented by Corey and Alex. |
| | | |
| 01:02:56 | Gregg Roman | But Alex did not make known to Tony Satterfield that this was someone who he had been close to for the better part of three decades. |
| | | |
| 01:03:01 | | **GRAPHICS ON SCREEN:**<br>GREGG ROMAN<br>Investigative Journalist |
| | | |
| 01:03:07 | Michael Virzi | And, instead of being loyal to his clients and making sure that Brian and Tony were taken care of, he apparently did whatever Alex told him to do. |
| | | |
| 01:03:18 | Michael Virzi | Corey Fleming came to them and said, "This is complicated stuff. Let's get a businessperson involved. Let's get someone else to represent your mother's estate." Because somebody has to go in front of the judge and say this is okay. |
| | | |
| 01:03:35 | Anne Emerson | And the boys say, "Yes, of course, if we need to have a personal representative, we'll have a personal representative." So we introduce a new character to this whole scenario and that's a man named Chad Westendorf.<br>He's the vice president at the Palmetto State Bank. He's a very powerful man in a powerful position. Once Chad Westendorf is the personal representative, he does not have to talk to the boys anymore about what's going on with the settlement money. |
| | | |
| 01:04:05 | Anne Emerson | That's the last the boys hear about where that money actually is. |
| | | |
| 01:04:15 | Anne Emerson | Within twenty-four hours of Chad Westendorf taking on this new role, Corey Fleming files the first claim against Alex Murdaugh for $505,000 but there were two insurance settlements that happened. |
| | | |
| 01:04:27 | | **GRAPHICS ON SCREEN:**<br>Graphic showing the check paid out to Chad |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_003 PGM r1 061622
PAGE 4 OF 46

| | | Westendorf for the settlement of $505,000. |
|---|---|---|
| | | |
| 01:04:31 | Michael Virzi | So, the first settlement approval was the $505,000 and then Murdaugh also had another policy |
| | | |
| 01:04:40 | Anne Emerson | And that money is a substantial amount. It's 3.8 million dollars. |
| | | |
| 01:04:47 | Michael Virzi | Both of the insurance companies paid a total of 4.3 million dollars. |
| | | |
| 01:04:54 | Michael Virzi | And by bringing Chad Westendorf in, they were able to keep it from the Satterfields. |
| | | |
| 01:05:00 | | **GRAPHICS ON SCREEN:** Graphic showing who the payments were authorized by for the settlements. |
| | | |
| 01:05:00 | Anne Emerson | Once it's passed through Chad Westendorf, Corey Fleming, within this Forge bank account, it ends up in the hands of Alex Murdaugh Chad Westendorf and Corey Fleming say they had no party to this whole alleged scheme to defraud the Satterfields. Each says that he's a pawn of Alex Murdaugh. |
| | | |
| 01:05:26 | Michael Virzi | The Satterfields didn't know until years later that there was any settlement at all. They learned about the first part of the settlement, the $500,000, when it was reported by a local reporter who was looking into the boat crash. |
| | | |
| 01:05:31 | | **GRAPHICS ON SCREEN:** Graphic showing parts of an article about the boat crash in which Mallory Beach died and settlement claims. |
| | | |
| 01:05:42 | Anne Emerson | Tony and his brother. Get a lawyer involved to find out what's happened to their mother's money, the money that was supposed to come to them. |
| | | |
| 01:05:50 | | **GRAPHICS ON SCREEN:** The Satterfield's attorneys launch a financial investigation. |
| | | |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_003 PGM r1 061622**
**PAGE 5 OF 46**

| | | |
|---|---|---|
| 01:05:56 | Michael Virzi | There's gonna be a paper trail when it comes to money. There were checks and when checks are deposited there's ink on the back that says exactly what bank account it went to, and those records exist, and those records are discoverable, right? You can always find where the money went. |
| | | |
| 01:05:59 | | **GRAPHICS ON SCREEN:**<br>One Hundred Eighteen Thousand Dollars<br><br>PAY<br><br>TO<br>THE FORGE<br>ORDER<br>OF |
| | | |
| 01:06:14 | Gregg Roman | Tony Satterfield, because of the unsolved death of his mother, still does not know what actually happened on that day. The only thing he knows is he was robbed by Alex Murdaugh, an attorney, who was supposed to represent his interests. |
| | | |
| 01:06:28 | Linda Hiers | After Maggie and Paul were murdered, when everything came out of Alex doing what he did to Tony and Brian, I was in disbelief. He's always been like family. And I just couldn't believe that he did this to these boys. To this day, I still can't believe it. |
| | | |
| 01:06:51 | | **GRAPHICS ON SCREEN:**<br>Graphic showing various amounts that were paid to the Forge account in Alex Murdaugh's name. |
| | | |
| 01:06:51 | Michael Virzi | Seeing that name Forge and realizing what he had done, the first thing some of us thought was this can't be the first time, right? Is there more? Are there more victims out here? |
| | | |
| 01:07:05 | | **Break 1** |
| | | |
| 01:07:14 | Michael Virzi | You can hide financial crimes for a while but you get that one drop of sugar in the glass, and the evidence is gonna be there to make the rest of it fall to the bottom. |
| | | |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_003 PGM r1 061622
PAGE 6 OF 46

| | | |
|---|---|---|
| 01:07:20 | | **GRAPHICS ON SCREEN:**<br>MICHAEL VIRZI<br><br>Attorney, Legal Ethics Expert |
| | | |
| 01:07:26 | | **GRAPHICS ON SCREEN:**<br>Graphic showing various amounts that were paid to the Forge account in Alex Murdaugh's name. |
| | | |
| 01:07:27 | Kimberly Brant | When you start tracing money and you get in people's financials and you know who they're paying money to, the books are open. You can't put the genie back in the bottle. You better go ahead and just fess up and tell the truth. |
| | | |
| 01:07:34 | | **GRAPHICS ON SCREEN:**<br>KIMBERLY BRANT<br>Hampton Native |
| | | |
| 01:07:39 | Drew Tripp | All this trouble with Alex Murdaugh, once that all starts snowballing there is mounting evidence he was potentially involved in more criminal behavior than what was presently known. |
| | | |
| 01:07:42 | | **GRAPHICS ON SCREEN:**<br>DREW TRIPP<br>Investigative Producer WCIV TV |
| | | |
| 01:07:53 | Michael Virzi | It appears that he had spent years and years defrauding people. And so, we're starting to see a lot of these people starting come out of the woodwork. |
| | | |
| 01:08:02 | | **GRAPHICS ON SCREEN:**<br>2018 |
| | | |
| 01:08:05 | Anne Emerson | One of the more heartbreaking cases to emerge after the revelations of the Satterfields was Lieutenant Tommy Moore, a state highway patrol trooper for South Carolina who was involved in a terrible accident on the job. This was three years before the murders of Maggie and Paul Murdaugh. The accident happened during what we called Snowmageddon down here. It probably snows once in a blue moon. A major snowstorm for |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_003 PGM r1 061622**
**PAGE 7 OF 46**

| | | |
|---|---|---|
| | | us in January of 2018. |
| | | |
| 01:08:06 | | **GRAPHICS ON SCREEN:** ANNE EMERSON Investigative Reporter WCIV TV |
| | | |
| 01:08:27 | | **GRAPHICS ON SCREEN:** Date rolling back to 2018. |
| | | |
| 01:08:47 | | **GRAPHICS ON SCREEN:** On January 4, 2018, Officer Thomas Moore responds to an overturned vehicle. |
| | | |
| 01:08:55 | Thomas Moore | The road was iced over in most places and we had wrecks galore. I was parked completely off the road with my blue lights on, the next thing I knew I just felt a big jolt and my seat broke and threw me backwards. |
| | | |
| 01:09:02 | | **GRAPHICS ON SCREEN:** January 9, 2022 WCIV-TV |
| | | |
| 01:09:02 | | **GRAPHICS ON SCREEN:** THOMAS MOORE South Carolina Highway Patrol |
| | | |
| 01:09:14 | Anne Emerson | Trooper Moore said that when that car slammed into the back of him, he knew something was very wrong. |
| | | |
| 01:09:22 | Thomas Moore | I had an extreme amount of pain in my neck and it basically felt like I was being shocked with an electric current. |
| | | |
| 01:09:31 | Anne Emerson | After the accident, the doctors diagnose him with a sprained neck. So, he gets treated for that, but the pain never really goes away and workmen's comp is just diagnosing and treating a sprained neck. |
| | | |
| 01:09:51 | Thomas Moore | Things were not getting better they were getting worse. It just felt like a hopeless situation. |
| | | |
| 01:09:55 | | **GRAPHICS ON SCREEN:** January 9, 2022 WCIV-TV |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_003 PGM r1 061622
PAGE 8 OF 46

| | | |
|---|---|---|
| | | THOMAS MOORE<br>South Carolina Highway Patrol |
| 01:09:58 | Anne Emerson | Trooper Moore had to do something, so he paid out of pocket and went and saw a doctor for himself and what he discovers is that it's not just a sprained neck. |
| 01:10:09 | Thomas Moore | I had some fractures, and that I needed surgery basically now. the workmen's comp denied my claim and that they were not paying for surgery, and so I knew, you know, at that point somebody's got to pay the bills, nobody is gonna do it for free. |
| 01:10:12 | | **GRAPHICS ON SCREEN:**<br>January 9, 2022<br>WCIV-TV<br><br>THOMAS MOORE<br>South Carolina Highway Patrol |
| 01:10:18 | | **GRAPHICS ON SCREEN:**<br>January 9, 2022<br>WCIV-TV<br><br>THOMAS MOORE<br>South Carolina Highway Patrol |
| 01:10:26 | Anne Emerson | Trooper Moore could not afford to just take on that kind of expense. He needed a lawyer and he says that a friend of his pointed him toward Alex Murdaugh. |
| 01:10:37 | Thomas Moore | He was confident I had a case. He was confident that everything would be okay in the end. |
| 01:10:41 | | **GRAPHICS ON SCREEN:**<br>January 9, 2022<br>WCIV-TV<br><br>THOMAS MOORE<br>South Carolina Highway Patrol |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_003 PGM r1 061622
PAGE 9 OF 46

| | | |
|---|---|---|
| 01:10:44 | Anne Emerson | One of the things Trooper Moore said to me was he trusted Alex Murdaugh implicitly. There was never any doubt in his mind, he said, that Alex Murdaugh would do the right thing. |
| | | |
| 01:10:58 | Thomas Moore | I had neck surgery after that. It was well over $250,000 to my understanding. |
| | | |
| 01:11:03 | | **GRAPHICS ON SCREEN:**<br>January 9, 2022<br>WCIV-TV<br><br>THOMAS MOORE<br>South Carolina Highway Patrol |
| | | |
| 01:11:10 | Anne Emerson | Meanwhile, Alex Murdaugh is filing claims on behalf of Trooper Moore with the insurance companies, trying to get a settlement. |
| | | |
| 01:11:21 | Thomas Moore | My insurance was $100,000 covered and that's what they paid out. |
| | | |
| 01:11:23 | | **GRAPHICS ON SCREEN:**<br>January 9, 2022<br>WCIV-TV<br><br>THOMAS MOORE<br>South Carolina Highway Patrol |
| | | |
| 01:11:25 | Anne Emerson | That is money that is delivered to Trooper Moore, but before he deposits that check in his own bank account, he gets specific instructions from Alex Murdaugh. |
| | | |
| 01:11:38 | Thomas Moore | When he asked me to bring him the check, I had no qualms about it. I gave it to him because I was told that's how it worked. He told me that it would have to be endorsed by me, and would have to be in some kind of frozen account. |
| | | |
| 01:11:55 | Anne Emerson | Moore says that Alex says "We're gonna put it into an account that can't be touched until all of the litigation surrounding your accident is |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_003 PGM r1 061622**
**PAGE 10 OF 46**

| | | |
|---|---|---|
| | | finished." |
| | | |
| 01:12:09 | Anne Emerson | Months go by, he hears nothing about where his money is. He was running up debt and credit card bills, he would call and ask and was told the same story that he just needed to wait. Trooper Moore never stopped waiting. Trooper Moore never got that money. |
| | | |
| 01:12:33 | Anne Emerson | That $100,000 check, it didn't go into a protected account. It went into the Forge account. That money went into the same account that Alex allegedly used for the Gloria Satterfield money. |
| | | |
| 01:12:49 | Michael Virzi | It's unethical to deceive people, and when you start thinking you can get away with things and you start getting away with things, you start trying to get away with more things. |
| | | |
| 01:12:56 | | **GRAPHICS ON SCREEN:** More than three years later, after the murders of Maggie and Paul, Trooper Moore discovers where his money went. |
| | | |
| 01:13:02 | | **GRAPHICS ON SCREEN:** Date rolling forward to 2021. |
| | | |
| 01:13:04 | Anne Emerson | PMPED says that they found out that there were some irregularities going on in their law firm. It was money that had been misappropriated, they said, from clients' accounts as well as their own. |
| | | |
| 01:13:19 | Thomas Moore | The Murdaugh Law Firm called me and said, "Look, Tommy. There's a problem. Your money's been taken, and it's going to be replaced. We're putting it back in the account. But, it was taken. It was taken by Mr. Murdaugh, and we're not going to hang you out to dry," |
| | | |
| 01:13:25 | | **GRAPHICS ON SCREEN:** January 9, 2022 WCIV-TV |
| | | |
| 01:13:25 | | **GRAPHICS ON SCREEN:** THOMAS MOORE |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_003 PGM r1 061622**
**PAGE 11 OF 46**

| | | |
|---|---|---|
| | | South Carolina Highway Patrol |
| | | |
| 01:13:35 | | **GRAPHICS ON SCREEN:** January 9, 2022 WCIV-TV<br><br>THOMAS MOORE South Carolina Highway Patrol |
| | | |
| 01:13:38 | Drew Tripp | Is this something that Alex Murdaugh have been doing for years? Did he come up with this on his own? Or was this something that was taught him? Was he brought into this? Or was he the mastermind behind it? |
| | | |
| 01:13:59 | | **Break 2** |
| | | |
| 01:14:07 | | **GRAPHICS ON SCREEN:** 2021 |
| | | |
| 01:14:10 | Gregg Roman | Alex Murdaugh, someone seen as protector of Hampton County, who's now become the swindler in chief of Hampton County. He stole from people he was supposed to protect. |
| | | |
| 01:14:15 | | **GRAPHICS ON SCREEN:** GREGG ROMAN Investigative Journalist |
| | | |
| 01:14:23 | Michael Virzi | It's hard to imagine a clearer and more obvious case of, of a, a lawyer's breach of duty to his client. He stole money. |
| | | |
| 01:14:24 | | **GRAPHICS ON SCREEN:** MICHAEL VIRZI<br><br>Attorney, Legal Ethics Expert |
| | | |
| 01:14:31 | D'Michelle Dupre | I wonder how much of any of this Maggie knew or suspected before Paul and Maggie were murdered. She purportedly had seen an attorney for a divorce earlier. Was it because of things like this? |
| | | |
| 01:14:32 | | **GRAPHICS ON SCREEN:** D'MICHELLE DUPRE<br><br>Forensic Pathologist |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_003 PGM r1 061622
PAGE 12 OF 46

| | | |
|---|---|---|
| 01:14:42 | | **GRAPHICS ON SCREEN:**<br>Text of various reports relating to the death of Maggie Murdaugh. |
| 01:14:48 | Drew Tripp | Alex Murdaugh's attorneys have denied that Maggie had been seeing a divorce attorney but this is really kicking into high gear around Labor Day, about three months after the murders. |
| 01:14:56 | | **GRAPHICS ON SCREEN:**<br>DREW TRIPP<br>Investigative Producer WCIV TV |
| 01:15:03 | Anne Emerson | What was happening behind the scenes was enormous in Alex Murdaugh's life. Partners of the PMPED law firm, that's Alex Murdaugh's law firm, the family law firm, they discovered that there was money missing. They say that there is a suspicious check that shows up on his desk and that money has been taken out of clients' and the firm's own accounts. And his brother and his fellow law partners confront him. |
| 01:15:05 | | **GRAPHICS ON SCREEN:**<br>ANNE EMERSON<br>Investigative Reporter WCIV TV |
| 01:15:38 | | **GRAPHICS ON SCREEN:**<br>Friday, September 3rd, 2021<br>Labor Day Weekend |
| 01:15:48 | Drew Tripp | Alex met with his brother Randy and another partner at the PMPED law firm. |
| 01:15:55 | Anne Emerson | They confronted Alex Murdaugh about embezzlement. "What have you been doing?" "What, what's going on here?" |
| 01:16:01 | Gregg Roman | Everything starts to fall apart. You lie and you lie and you lie and you lie and you expect your narrative to somehow be the truth? |
| 01:16:04 | | **GRAPHICS ON SCREEN:**<br>GREGG ROMAN<br>Investigative Journalist |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_003 PGM r1 061622
PAGE 13 OF 46

| 01:16:13 | Anne Emerson | Then what happens is something that no one else could have ever predicted. |
| --- | --- | --- |
|  |  |  |
| 01:16:22 | Drew Tripp | PMPED forces Alex to resign from his position with his own family's law firm based on his apparent embezzlement of funds from the law firm, and stealing of settlement money from clients. |
|  |  |  |
| 01:16:38 | Anne Emerson | This is a law firm that goes back more than a century. His own great-grandfather had actually founded this law firm. |
|  |  |  |
| 01:16:49 | Drew Tripp | Alex's now exposed misdeeds of stealing from clients and stealing from his law firm, he says his world was caving in that day the same way it had three months earlier when his wife and son had been killed. |
|  |  |  |
| 01:17:08 | D'Michelle Dupre | This is a massive fall, from Grace. Devastation. Alex has certainly never been in this position before. The family has never been in this position before. All of a sudden, everything has basically turned upside down. |
|  |  |  |
| 01:17:28 | Anne Emerson | There is so much happening at the same time, coming to a head for Alex Murdaugh in his life. Not only is he dealing with the double murders, he's dealing with lawsuits from the fatal boat crash. He's dealing with accusations of embezzlement from his own law firm. The State Law Enforcement Division's looking into the death of Stephen Smith based on information that they gathered during the investigation of Paul and Maggie Murdaugh's murders, and they are looking into Gloria Satterfield's death. To fall this hard and this fast for Alex Murdaugh was an incredible amount of pressure. |
|  |  |  |
| 01:17:37 |  | **GRAPHICS ON SCREEN:**<br>Accident report for the boat accident that killed Mallory Beach. |
|  |  |  |
| 01:17:47 |  | **GRAPHICS ON SCREEN:**<br>A FUNDRAISER EVENT<br>FOR<br>Stephen Smith |
|  |  |  |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_003 PGM r1 061622
PAGE 14 OF 46

| 01:17:59 | | **GRAPHICS ON SCREEN:** The death certificate for Gloria Satterfield. |
| | | |
| 01:18:03 | | **GRAPHICS ON SCREEN:** New Charges Filed Against Former South Carolina Lawyer Alex Murdaugh |
| | | |
| 01:18:10 | | **GRAPHICS ON SCREEN:** One day later, Saturday, September 4, 2021 |
| | | |
| 01:18:17 | Female 911 Operator (Archive) | Hampton County 911, what is your emergency? |
| | | |
| 01:18:18 | | **GRAPHICS ON SCREEN:** Actual 911 Call 1:34 pm |
| | | |
| 01:18:18 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** 911 Operator: Hampton County 911, what is your emergency? |
| | | |
| 01:18:21 | Alex Murdaugh (Archive) | I'm on Salkehatchie Road. |
| | | |
| 01:18:21 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Alex Murdaugh: On, um, Salkehatchie Road. |
| | | |
| 01:18:23 | Female 911 Operator (Archive) | Okay, what's the address on Salkehatchie Road? |
| | | |
| 01:18:24 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** 911 Operator: Okay. What's the address on Salkehatchie Road? |
| | | |
| 01:18:26 | Alex Murdaugh (Archive) | I'm by the church. |
| | | |
| 01:18:27 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Alex Murdaugh: I'm by the church. Uh- |
| | | |
| 01:18:28 | Female 911 Operator (Archive) | What church? |

**The Murdaugh Murders DOS ABS with Chyron List**
**MRM 222725_003 PGM r1 061622**
**PAGE 15 OF 46**

| | | |
|---|---|---|
| 01:18:29 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>What church? |
| | | |
| 01:18:31 | Female 911 Operator (Archive) | What church are you talking about? |
| | | |
| 01:18:31 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>What church are you talking about? |
| | | |
| 01:18:33 | Alex Murdaugh (Archive) | I don't know the name of it. With the red roof? |
| | | |
| 01:18:33 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>Uh, I don't know the name of it.<br>With the red roof? |
| | | |
| 01:18:37 | Anne Emerson | He was on his way to Charleston. He was driving his late wife's Mercedes and he gets a low-pressure alert on the car's dashboard. |
| | | |
| 01:18:47 | | **GRAPHICS ON SCREEN:**<br>Actual 911 Call<br>1:34 pm |
| | | |
| 01:18:47 | Female 911 Operator (Archive) | Okay. What's going on? |
| | | |
| 01:18:47 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Okay. What's going on? |
| | | |
| 01:18:50 | Alex Murdaugh (Archive) | I stop-- I got a flat tire. |
| | | |
| 01:18:50 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>I stop... I got a flat tire. |
| | | |
| 01:18:51 | Female 911 Operator (Archive) | Mm-hm. |
| | | |
| 01:18:52 | Alex Murdaugh (Archive) | And I stopped and somebody stopped to help me and when I turned my back, they tried to |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_003 PGM r1 061622
PAGE 16 OF 46

| | | |
|---|---|---|
| | | shoot me. |
| | | |
| 01:18:52 | | **GRAPHICS ON SCREEN: [SUBTITLES] 911 Operator: Mm-hmmm.** |
| | | |
| 01:18:52 | | **GRAPHICS ON SCREEN: [SUBTITLES] Alex Murdaugh: And I stopped, and somebody stopped to help me.** |
| | | |
| 01:18:55 | | **GRAPHICS ON SCREEN: [SUBTITLES] Alex Murdaugh: and when I turned my back, they tried to shoot me.** |
| | | |
| 01:19:00 | Female 911 Operator (Archive) | Oh, okay. Were you shot? |
| | | |
| 01:19:00 | | **GRAPHICS ON SCREEN: [SUBTITLES] 911 Operator: Oh, okay. Were you shot?** |
| | | |
| 01:19:02 | Alex Murdaugh (Archive) | Yes. |
| | | |
| 01:19:02 | | **GRAPHICS ON SCREEN: [SUBTITLES] Alex Murdaugh: Yes...** |
| | | |
| 01:19:03 | Female 911 Operator (Archive) | Oh. |
| | | |
| 01:19:03 | | **GRAPHICS ON SCREEN: [SUBTITLES] 911 Operator: Oh-** |
| | | |
| 01:19:03 | | **GRAPHICS ON SCREEN: [SUBTITLES] but, I mean, I'm okay.** |
| | | |
| 01:19:03 | Alex Murdaugh (Archive) | But, I mean, I'm okay. |
| | | |
| 01:19:05 | Female 911 Operator (Archive) | You're shot where? Where were you shot at? |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_003 PGM r1 061622**
**PAGE 17 OF 46**

| | | |
|---|---|---|
| 01:19:05 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>You're shot where?<br>Where were you shot at? |
| | | |
| 01:19:07 | Alex Murdaugh (Archive) | Huh? |
| | | |
| 01:19:08 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>Huh? |
| | | |
| 01:19:08 | Female 911 Operator (Archive) | Did they actually shoot you or they tried to shoot you? |
| | | |
| 01:19:09 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Did they actually shoot you,<br>or they tried to shoot you? |
| | | |
| 01:19:11 | Alex Murdaugh (Archive) | They shot me but-- |
| | | |
| 01:19:12 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>They shot me, but- |
| | | |
| 01:19:13 | Female 911 Operator (Archive) | Okay. Where-- You need EMS? |
| | | |
| 01:19:14 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Oh, okay. Where... You need EMS? |
| | | |
| 01:19:16 | Alex Murdaugh (Archive) | Well, I mean, yes. I-- I can't drive. |
| | | |
| 01:19:16 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>Well, I mean, yes. I- I can't drive. |
| | | |
| 01:19:20 | Female 911 Operator (Archive) | Okay. |
| | | |
| 01:19:20 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]** |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_003 PGM r1 061622**
**PAGE 18 OF 46**

| | | |
|---|---|---|
| | | 911 Operator:<br>Okay. |
| | | |
| 01:19:20 | Alex Murdaugh (Archive) | I'm having trouble seeing and I'm bleeding a lot. |
| | | |
| 01:19:21 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>I'm having trouble seeing<br>and I'm bleeding a lot. |
| | | |
| 01:19:22 | Female 911 Operator (Archive) | Where, where-- What part of your body? |
| | | |
| 01:19:23 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Where- where...<br>What part of your body? |
| | | |
| 01:19:25 | Alex Murdaugh (Archive) | I'm not sure. Somewhere on my head. |
| | | |
| 01:19:26 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>Uh, I'm not sure. Somewhere on my head. |
| | | |
| 01:19:28 | Female 911 Operator (Archive) | Your head? |
| | | |
| 01:19:28 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Your head? |
| | | |
| 01:19:31 | Female 911 Operator (Archive) | Okay, and what's your name? |
| | | |
| 01:19:31 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Okay. And what's your name? |
| | | |
| 01:19:32 | Alex Murdaugh (Archive) | Alex Murdaugh. |
| | | |
| 01:19:33 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>Alex Murdaugh. |
| | | |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_003 PGM r1 061622
PAGE 19 OF 46

| 01:19:34 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** 911 Operator: Alex Murdaugh? |
| --- | --- | --- |
| | | |
| 01:19:34 | Female 911 Operator (Archive) | Alex Murdaugh? |
| | | |
| 01:19:36 | Alex Murdaugh (Archive) | Yes ma'am. |
| | | |
| 01:19:36 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Alex Murdaugh: Yes ma'am. |
| | | |
| 01:19:39 | D'Michelle Dupre | So, 911 dispatches, of course, emergency personnel and law enforcement as well. |
| | | |
| 01:19:45 | | **GRAPHICS ON SCREEN:** Actual 911 Call 1:34 pm |
| | | |
| 01:19:45 | Female 911 Operator (Archive) | And can you give me a description of the person that shot you, or shot at you? |
| | | |
| 01:19:46 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** 911 Operator: And can you give me a description of the person that shot you, or shot at you? |
| | | |
| 01:19:50 | Alex Murdaugh (Archive) | Yes ma'am. I mean, it was a, a white fella. |
| | | |
| 01:19:50 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Alex Murdaugh: Yes ma'am. I mean, it was a, uh, a while fella, uh- |
| | | |
| 01:19:58 | Female 911 Operator (Archive) | A white male? |
| | | |
| 01:19:59 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** 911 Operator: A white male? |
| | | |
| 01:20:01 | Alex Murdaugh (Archive) | A fair amount younger than me. Really, really short hair. Do you have an ambulance coming, ma'am? |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_003 PGM r1 061622
PAGE 20 OF 46

| | | |
|---|---|---|
| 01:20:01 | | **GRAPHICS ON SCREEN:** <br> **[SUBTITLES]** <br> Alex Murdaugh: <br> A fair amount younger than me. |
| 01:20:04 | | **GRAPHICS ON SCREEN:** <br> **[SUBTITLES]** <br> Alex Murdaugh: <br> uh, really, really short hair. |
| 01:20:07 | | **GRAPHICS ON SCREEN:** <br> **[SUBTITLES]** <br> Alex Murdaugh: <br> Do you have an ambulance coming, ma'am? |
| 01:20:08 | Female 911 Operator (Archive) | Yes, sir. Yes, sir. Stay on the line. I got them on the way. |
| 01:20:09 | | **GRAPHICS ON SCREEN:** <br> **[SUBTITLES]** <br> 911 Operator: <br> Yes, sir. Yes, sir. Stay on the line. <br> I got them on the way. |
| 01:20:13 | Anne Emerson | This is Labor Day weekend and in the middle of this day, we get an alert that Alex Murdaugh has been shot. And I got on the phone with Jim Griffin, who is Alex Murdaugh's lawyer and said, "Mr. Griffin, what's happened? What's happened, he's been shot?" "Yes, he's been shot. He was on the side of the road. They're trying to get him to a hospital right now. I just got off the phone with his brother, Randy." I said, "Is he alive?" "Yes, he's alive. We don't know what condition." |
| 01:20:16 | | **GRAPHICS ON SCREEN:** <br> ANNE EMERSON <br> Investigative Reporter WCIV TV |
| 01:20:46 | Gregg Roman | My initial reaction was maybe one of the people that he had wronged finally came back and dealt with him through an older sense of justice. |
| 01:20:55 | Anne Emerson | We were told right after the double murders that the community wasn't in danger. There |

| | | |
|---|---|---|
| | | was a huge concern that something was going on, that someone was taking a hit out on the Murdaughs at this point. |
| | | |
| 01:21:10 | Drew Tripp | It's just flooring and it sends your mind into overdrive, like whoa. |
| | | |
| 01:21:18 | | **GRAPHICS ON SCREEN:** Alex is airlifted by helicopter to Savannah Hospital in Georgia. |
| | | |
| 01:21:25 | Gregg Roman | There are so many questions as it relates to the events between the beginning of June, when Alex Murdaugh's family members are killed and September fourth, 2021 when he had been shot in the head. |
| | | |
| 01:21:39 | D'Michelle Dupre | The car that Alex was driving at the time, can go fifty miles with a flat tire before ever being changed. The road that he was on supposedly going, I think he said to Charleston, is not the road that locals would take to go to Charleston. |
| | | |
| 01:21:58 | Anne Emerson | We have been taken on so many twists and turns in this story and we are still finding out what the details are. Every single day we wake up to check the press, to check the newspapers, to be looking at what's gonna happen next. |
| | | |
| 01:22:15 | | **Break 3** |
| | | |
| 01:22:21 | | **GRAPHICS ON SCREEN:** Sunday September 5, 2021 |
| | | |
| 01:22:24 | | **GRAPHICS ON SCREEN:** Fox news alert for the shooting of Alex Murdaugh. |
| | | |
| 01:22:24 | Female newsreader, short light brown hair, blue dress (Archive) | Now, the bizarre chain of violence surrounding a prominent South Carolina legal family. Attorney Alex Murdaugh is expected to survive after being shot in the head yesterday. |
| | | |
| 01:22:33 | Female, long blond hair, pink top, pink jacket (Archive) | It seems that the members of their family are being targeted by someone. Who that is, |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_003 PGM r1 061622
PAGE 22 OF 46

|  |  | remains to be seen. |
|---|---|---|
|  |  |  |
| 01:22:40 | Brian Foley (Archive) | Certainly the shooter, has gotta be concerned that the victim has survived a gunshot to the head. |
|  |  |  |
| 01:22:43 |  | **GRAPHICS ON SCREEN:** Fox news alert for the shooting of Alex Murdaugh. |
|  |  |  |
| 01:22:46 | Female newsreader, short light brown hair, blue dress (Archive) | There's so much mystery surrounding this family, it's to imagine that this was random. |
|  |  |  |
| 01:22:49 |  | **GRAPHICS ON SCREEN:** Fox news alert for the shooting of Alex Murdaugh. |
|  |  |  |
| 01:22:54 | Anne Emerson | Right after Alex Murdaugh has been in this roadside shooting, information starts tumbling out that it's not just that straight forward. PMPED says that they found out that there were some irregularities going on in their law firm and they confronted Alex Murdaugh about it. |
|  |  |  |
| 01:22:58 |  | **GRAPHICS ON SCREEN:** ANNE EMERSON Investigative Reporter WCIV TV |
|  |  |  |
| 01:23:12 | Male newsreader | Alex's brother Randy issued a statement on the situation saying "I love my firm family and also love Alex as my brother. While I will support him in his recovery, I do not support, condone, or excuse his conduct in stealing by manipulating his most trusted relationships." |
|  |  |  |
| 01:23:13 |  | **GRAPHICS ON SCREEN:** ALEX MURDAUGH'S LAW LICENSE SUSPENDED DUE TO ALLEGATIONS OF MISAPPROPRIATED FUNDS |
|  |  |  |
| 01:23:15 |  | **GRAPHICS ON SCREEN:** ALEX MURDAUGH'S LICENSE TO PRACTICE LAW SUSPENDED  SC SUPREME COURT  "I love my firm family and also love Alex as |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_003 PGM r1 061622
PAGE 23 OF 46

| | | |
|---|---|---|
| | | my brother.<br>While I will support him in his recovery, I do not support,<br>condone, or excuse his conduct in stealing by manipulating<br> his most trusted relationships."<br><br>RANDOLPH "RANDY" MURDAUGH<br><br>BROTHER OF ALEX MURDAUGH |
| 01:23:32 | | **GRAPHICS ON SCREEN:**<br>Randy Murdaugh |
| 01:23:32 | Anne Emerson | Randy Murdaugh says that his brother has done some things that he needs to accountable for. That was a devastating moment in that Murdaugh dynasty. There are also several SLED investigations going on, and the unsolved double murders. At that point, Alex makes a decision that he's gonna come clean. |
| 01:23:34 | | **GRAPHICS ON SCREEN:**<br>Alex Murdaugh |
| 01:23:48 | | **GRAPHICS ON SCREEN:**<br>Law Enforcement<br>Sources: Alex<br>Murdaugh 'Person<br><br>Of Interest' In South Carolina Double Homicide<br>Investigation |
| 01:23:56 | | **GRAPHICS ON SCREEN:**<br>HOSPITAL FOUND<br>DRUGS IN MURDAUGH'S<br><br>SYSTEM<br>The hospital records also<br>appear to support another<br>assertion Murdaugh's<br>lawyers have been making<br>for weeks. |
| 01:23:59 | Drew Tripp | That's the time that the apparent opioid addiction is first put out there by Alex's attorneys. |
| | | |

| 01:24:05 | Male newsreader 2 (Archive) | In a statement tonight, Alex Murdaugh writes, in part, quote, "The murders of my wife and son have caused an incredibly difficult time in my life. I have made a lot of decisions that I truly regret. I'm resigning from my law firm and entering rehab after a long battle that has been exacerbated by these murders." |
| --- | --- | --- |
| 01:24:05 | | **GRAPHICS ON SCREEN:**<br>ALEX MURDAUGH TO RESIGN FROM LAW FIRM<br>SOUTH CAROLINA<br><br>"The murders of my wife and son have caused an incredibly difficult time in my life. I have made a lot of decisions that I truly regret." |
| 01:24:16 | | **GRAPHICS ON SCREEN:**<br>ALEX MURDAUGH TO RESIGN FROM LAW FIRM<br>SOUTH CAROLINA<br><br>"I'm resigning from my law firm and entering rehab after a long battle that has been exacerbated by these murders." |
| 01:24:23 | Female newsreader, long brown hair, pink floral patterned dress | Alex Murdaugh is now checked into rehabilitation facility, and is recovering after being shot this past weekend. |
| 01:24:37 | Anne Emerson | It was at least another week before Alex Murdaugh told law enforcement another version of what happened on Old Salkehatchie Road. Basically in rehab he told officers that he hired a man named Curtis Edward Smith to help him commit suicide so it would look like somebody else shot him. |
| 01:24:59 | Drew Tripp | He hatches a scheme to have himself killed so that his son, Buster, will get a $10 million life insurance policy settlement, upon Alex's death. Alex believing that if he committed suicide himself, the policy would not pay out. According to Alex's attorney's that's the only way out that he saw. |
| 01:25:12 | | **GRAPHICS ON SCREEN:**<br>DREW TRIPP |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_003 PGM r1 061622**
**PAGE 25 OF 46**

| | | |
|---|---|---|
| | | Investigative Producer WCIV TV |
| | | |
| 01:25:18 | | **GRAPHICS ON SCREEN:**<br>FOX ATTORNEY: MURDAUGH TRIED TO HAVE HIMSELF EXECUTED<br>NEWS<br>channel Fox & friends |
| | | |
| 01:25:18 | Male newsreader 3 (Archive) | South Carolina lawyer turned himself in after being accused of arranging his own death for $10 million in insurance money that his son would get. |
| | | |
| 01:25:28 | | **GRAPHICS ON SCREEN:**<br>Alex Murdaugh arrested for allegedly stating his own SC murder for insurance money |
| | | |
| 01:25:32 | Michael Virzi | Everyone was shocked by the sort of fake suicide for hire thing that happened. So, yeah, there's no telling what's gonna happen next. |
| | | |
| 01:25:34 | | **GRAPHICS ON SCREEN:**<br>MICHAEL VIRZI<br><br>Attorney, Legal Ethics Expert |
| | | |
| 01:25:40 | Drew Tripp | Alex and Curtis Eddie Smith are arrested, both on charges of insurance fraud related to the failed assisted suicide attempt. |
| | | |
| 01:25:51 | | **GRAPHICS ON SCREEN:**<br>News headlines for The Lowcountry's News Leader. |
| | | |
| 01:25:51 | Summer Huechtker (Archive) | Agent's with the South Carolina Law Enforcement division have arrested 61 year old Curtis Edward Smith of Colleton County. State authorities say Smith planned the shooting with Alex Murdaugh so that Murdaugh's surviving son could collect a $10 million life insurance policy. After shooting Murdaugh in the head, investigators say that Smith drove to an unknown location where he disposed of the weapon. |
| | | |
| 01:26:18 | Anne Emerson | Curtis Edward Smith, his nickname is Cousin Eddie. He's not a close familial relationship to Alex Murdaugh but he's certainly part of the clan. Alex's lawyers called Eddie Smith, |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_003 PGM r1 061622
PAGE 26 OF 46

| | | |
|---|---|---|
| | | Alex's longtime drug dealer. That is not what Eddie Smith described himself as to me. Eddie Smith described himself as a buddy, a brother to Alex Murdaugh. |
| | | |
| 01:26:43 | Anne Emerson (Archive) | Is Alex somebody that you cared about? |
| | | |
| 01:26:44 | | **GRAPHICS ON SCREEN: [SUBTITLES]** Anne Emerson: Is Alex somebody that you cared about? |
| | | |
| 01:26:46 | Curtis Edward Smith (Archive) | <SOBS> Yeah, I'd say he was like a brother to me, I'd have done anything in the world for him. Almost anyway. It's just, it, it's crushing to know that, that evidently I didn't mean nothing to nobody, especially him. |
| | | |
| 01:26:46 | | **GRAPHICS ON SCREEN: [SUBTITLES]** Curtis Eddie Smith: Yeah, I'd say he was like a brother to me. I'd a done anything in the world for him. |
| | | |
| 01:26:49 | | **GRAPHICS ON SCREEN: [SUBTITLES]** Curtis Eddie Smith: Almost, anyway. |
| | | |
| 01:26:52 | | **GRAPHICS ON SCREEN: [SUBTITLES]** Curtis Eddie Smith: It's just it's... |
| | | |
| 01:26:55 | | **GRAPHICS ON SCREEN: [SUBTITLES]** Curtis Eddie Smith: It's crushing. |
| | | |
| 01:26:58 | | **GRAPHICS ON SCREEN: [SUBTITLES]** Curtis Eddie Smith: To know that, that... |
| | | |
| 01:27:02 | | **GRAPHICS ON SCREEN: [SUBTITLES]** Curtis Eddie Smith: Evidently, I didn't mean nothing to nobody, especially him. |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_003 PGM r1 061622**
**PAGE 27 OF 46**

| | | |
|---|---|---|
| 01:27:10 | Anne Emerson | According to Eddie Smith he said he couldn't believe it when he was arrested on these charges because he said, what happened was very different that day. He says that he went to Old Salkehatchie Road after Alex Murdaugh called him and said, "Can you please come?" And he did. He saw his friend in a lot of distress and very upset. When Alex pulled out the gun, they grappled and the gun did go off and it did graze the back of Alex's head but he was fine, to the point where he drove off. He wasn't going there to kill Alex Murdaugh. According to Eddie's lawyers, he was going there to save him. |
| | | |
| 01:27:54 | Male newsreader, short dark hair, pink shirt, pink tie, blue jacket (Archive) | Everyone around this guy seems to die, except him, when coincidentally, he wants to die. That's the big question, Lawrence. How does a guy that you hire to kill you misses? How does he fail at that? That's the lead to me. |
| | | |
| 01:27:54 | | **GRAPHICS ON SCREEN:**<br>Fox News Primetime headline banner about the mystery deepening following the shooting. |
| | | |
| 01:28:11 | | **GRAPHICS ON SCREEN:**<br>September 16, 2021<br>Twelve days after the shooting.<br>Hampton County Courthouse. |
| | | |
| 01:28:20 | Drew Tripp | So, Alex's bond hearing is in mid-September related to the assisted suicide attempt and insurance fraud scheme. |
| | | |
| 01:28:29 | Anne Emerson | He was driven straight from rehab to the Hampton County Courthouse. |
| | | |
| 01:28:34 | Female judge, long black hair, black shirt (Archive) | Today is Thursday, September 16th, 2021. We're here for a bond hearing for Richard Alexander Murdaugh. |
| | | |
| 01:28:34 | | <span style="color:red">**GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Judge: Today is Thursday, September 16th, 2021.</span> |
| | | |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_003 PGM r1 061622
PAGE 28 OF 46

| | | |
|---|---|---|
| 01:28:38 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Judge: We're here for a bond hearing for Richard Alexander Murdaugh. |
| | | |
| 01:28:45 | Anne Emerson | It was a reversal of fortune for Alex Murdaugh. This was a very powerful, well-respected lawyer who had graced these courtrooms many, many times before. He was in handcuffs. He was wearing prison garb. So, where was the gunshot wound, is what everybody wanted to know. When people are staring at a back of a head and you can't find a wound, it was incredibly hard for people to understand what really happened to him that day. |
| | | |
| 01:29:16 | | **GRAPHICS ON SCREEN:** Dick Harpootlian <br><br> Murdaugh Defense Attorney |
| | | |
| 01:29:16 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Dick Harpootlian: He was shot in the back of the head. A bullet uh... |
| | | |
| 01:29:18 | Dick Harpootlian (Archive) | He was shot in the back of the head. A bullet didn't actually penetrate his skull, went in an entrance and exit wound. He may have had a minor skull fracture and some minor bleeding on the brain. |
| | | |
| 01:29:20 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Dick Harpootlian: Didn't actually penetrate his skull, went in there was an entrance and exit wound. |
| | | |
| 01:29:24 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Dick Harpootlian: He may have had a minor skull fracture. |
| | | |
| 01:29:26 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Dick Harpootlian: And some minor bleeding on the brain. |

| | | |
|---|---|---|
| 01:29:29 | Gregg Roman | Alex Murdaugh has been so cold and so calculating and so deliberate in every single action in his life from the time that he became a lawyer to the time that he allegedly tried to engineer his own death. |
| 01:29:33 | | **GRAPHICS ON SCREEN:**<br>GREGG ROMAN<br>Investigative Journalist |
| 01:29:40 | Female judge, long black hair, black shirt (Archive) | His total bond is going to be $20,000. Personal recognizance. Do you understand that? |
| 01:29:41 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Judge: His total bond is going to be $20,000. |
| 01:29:44 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Judge: Personal recognizance. |
| 01:29:45 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Judge: Do you understand<br>that? |
| 01:29:46 | Alex Murdaugh (Archive) | Yes ma'am. |
| 01:29:46 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh: Yes, ma'am. |
| 01:29:47 | Female judge, long black hair, black shirt (Archive) | And that'll be the order of the court. |
| 01:29:47 | | **GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Judge: That'll be the order of the court. |
| 01:29:51 | Anne Emerson | After this hearing, he is allowed to leave the state of South Carolina and go to rehab down in Florida. That's when the State starts preparing its case against him. There are several allegations that they've been looking into. Multiple investigations that they are still working on. |

| | | |
|---|---|---|
| 01:30:08 | | **GRAPHICS ON SCREEN:** SLED OPENS INVESTIGATION INTO ALLEGATIONS OF MISAPPROPRIATED FUNDS BY ALEX MURDAUGH |
| 01:30:14 | Drew Tripp | The state police announce they're investigating Alex Murdaugh for financial crimes, potential theft of funds from clients, his law firm. |
| 01:30:35 | Anne Emerson | As Alex is sitting in rehab, this money that he allegedly misappropriated starts coming to light. Now, the State is ready to charge him again. |
| 01:30:43 | | **GRAPHICS ON SCREEN:** Suits: Fake account with similar name key to Murdaugh scheme. |
| 01:30:48 | Drew Tripp | He's indicted again in October on criminal charges related to the death of Gloria Satterfield after it's revealed Alex Murdaugh stole roughly $4.3 million from Gloria Satterfield's estate. |
| 01:30:57 | | **GRAPHICS ON SCREEN:** Various newspaper headlines relating to Alex Murdaugh's fraud. |
| 01:31:04 | | **GRAPHICS ON SCREEN:** On October 14, 2021, Alex Murdaugh is released from rehab in Orlando, Florida. |
| 01:31:13 | Drew Tripp | State police in Florida are there waiting on him and pick him up as he walks out of the rehab facility and they're preparing to extradite him back to South Carolina to face charges. |
| 01:31:22 | | **GRAPHICS ON SCREEN:** On October 19, 2021, Alex Murdaugh appears at a second hearing to determine if he will be released on bond. |
| 01:31:29 | | **GRAPHICS ON SCREEN:** Richmond County Courthouse |

| 01:31:31 | Anne Emerson | When this bond hearing happens, it is literally a packed courtroom. In just a period of a few months, it has turned into an international media circus and there are literally stations from all over the country, you can feel the pressure and the tension of what's going on with the prosecutors and the lawyers. The courtroom's also filled with the Satterfields, the sons of Gloria Satterfield. |
| 01:31:41 | | **GRAPHICS ON SCREEN:** LIVE.LOCAL.NOW. |
| 01:32:05 | Creighton Waters (Archive) | Your Honor, we're here today in the case of state versus Richard Alexander Murdaugh. He is here for a bond setting on two Beaufort County arrest warrants. |
| 01:32:08 | | **GRAPHICS ON SCREEN:** Creighton Waters Chief Attorney |
| 01:32:16 | Anne Emerson | We expected that the Satterfields' lawyer would be making a speech saying, you know, these are terrible crimes against against the Satterfields. |
| 01:32:26 | Eric Bland (Archive) | Your honor, my partner and I have been doing legal malpractice for 30 years and we have never seen such a breach of trust. A man who stole money from the very family of the housekeeper that helped raise his kids. |
| 01:32:29 | | **GRAPHICS ON SCREEN:** Eric Bland Satterfield Family Attorney |
| 01:32:43 | Creighton Waters (Archive) | He had all that money, he absconded with that money, he transferred it into his personal accounts and he used it for his own personal use. |
| 01:32:52 | Anne Emerson | But what we didn't expect was when the prosecution came forward and said that we believe that there are multiple crimes that allegedly were committed by this man. |
| 01:33:03 | Creighton Waters (Archive) | Your Honor, this is an ongoing investigation, |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_003 PGM r1 061622**
**PAGE 32 OF 46**

| | | |
|---|---|---|
| | | you honor. This is the tip of the iceberg. It is, this is an ongoing investigation and I think there's going to be far more that we reveal as we review these records. |
| | | |
| 01:33:06 | | **GRAPHICS ON SCREEN:** Creighton Waters Chief Attorney |
| | | |
| 01:33:15 | Anne Emerson | The judge wanted to know why they thought that so, there was a SLED agent there and for a SLED agent to come forward and talk to the judge, it was an incredibly tense moment. You could literally feel this packed courtroom lean in. |
| | | |
| 01:33:32 | SLED Special Agent Turner (Archive) | The South Carolina Law Enforcement Division, we are investigating multiple different allegations, or investigations at this point at this time to include the Stephen Smith death, which you're aware of. The actual cause of Miss Satterfield's death, we're looking into that. The financial case that you're here with today and numerous other financial investigations dealing with, with fraud or possible other criminal actions. That's not to say that there won't be additional charges brought forth in the future. |
| | | |
| 01:33:34 | | **GRAPHICS ON SCREEN:** Special Agent Turner South Carolina Law Enforcement Division |
| | | |
| 01:34:00 | Male judge, white shirt, black tie, black jacket, glasses (Archive) | Mr. Murdaugh, is there anything you'd like to say concerning bond? |
| | | |
| 01:34:01 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Judge: Mr. Murdaugh, is there anything you'd like to say concerning bond? |
| | | |
| 01:34:05 | Alex Murdaugh (Archive) | No, sir, Your Honor. |
| | | |
| 01:34:05 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Alex Murdaugh: No, sir, your honor. |
| | | |
| 01:34:07 | Male judge, white shirt, black tie, | I am therefore denying bond at this time, and |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_003 PGM r1 061622
PAGE 33 OF 46

| | black jacket, glasses (Archive) | I require that Mr. Murdaugh to undergo a psychiatric evaluation to be submitted to the court for further consideration at a later date. And that's the order of the court. |
|---|---|---|
| | | |
| 01:34:07 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Judge: I am therefore denying bond at this time, |
| | | |
| 01:34:11 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Judge: and I require that Mr. Murdaugh undergo a psychiatric evaluation |
| | | |
| 01:34:16 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Judge: to be submitted to the court |
| | | |
| 01:34:20 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Judge: for further consideration at a later date. |
| | | |
| 01:34:24 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Judge: And that's the order of the court. |
| | | |
| 01:34:27 | Anne Emerson | The judge issued no bond and when he said no bond, you could literally hear the gasps in the courtroom. There was no way we could have expected for the judge to literally that Alex Murdaugh was going to remain behind bars. |
| | | |
| 01:34:43 | | **GRAPHICS ON SCREEN:** Suits: Fake account with similar name key to Murdaugh scheme. |
| | | |
| 01:34:44 | Eric Bland (Archive) | I think it's a good day for justice. We're pleased, we thought that Alex is a danger to not only our clients but society. We think it's a good decision and it's just a good day for justice in our country. |
| | | |
| 01:34:50 | | **GRAPHICS ON SCREEN:** Eric Bland Satterfield Family Attorney |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_003 PGM r1 061622
PAGE 34 OF 46

| | | |
|---|---|---|
| 01:35:02 | Gregg Roman | Alex Murdaugh faces charges against him for a milieu of different alleged crimes, for insurance fraud to swindling to theft. Not to mention the lawsuits which are knocking on his door. |
| 01:35:18 | Anne Emerson | What we were told when he was led out of the courtroom in handcuffs was that he was going to go under a psychological evaluation to see what kind of state he was really in. So, immediately, we were thinking, how long would this actually hold? How long would they hold Alex Murdaugh in jail? |
| 01:35:39 | | **Break 4** |
| 01:35:46 | | **GRAPHICS ON SCREEN:** MURDAUGH FAMILY INVESTIGATIONS MURDER OF PAUL & MAGGIE MURDAUGH<br><br>DEATH OF STEPHEN SMITH DEATH OF GLORIA SATTERFIELD<br><br>OBSTRUCTION OF JUSTICE INSURANCE FRAUD MISAPPROPRIATING FUNDS |
| 01:35:46 | Jonna Spilbor (Archive) | I don't know if I've ever seen a life unravel faster than Alex Murdaugh's. |
| 01:35:48 | | **GRAPHICS ON SCREEN:** UNRAVELING THE MURDAUGH FAMILY CRIMINAL SAGA |
| 01:35:52 | Female newsreader, long blond hair, black top, blue jacket (Archive) | Murdaugh is facing new charges now for scamming millions of dollars allegedly |
| 01:35:55 | | **GRAPHICS ON SCREEN:** UNRAVELING THE MURDAUGH FAMILY CRIMINAL SAGA |
| 01:35:57 | Anne Emerson | Not only did he now have the double murders hanging over everything, he was also still dealing with this fatal boat crash and being sued by Mallory Beach's mother. As one case is uncovered, another one is uncovered and |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_003 PGM r1 061622
PAGE 35 OF 46

| | | |
|---|---|---|
| | | these are all financial crimes. All kinds of new information coming out practically by the week. Investigations that are now circling the Murdaugh family. Now the charges start snowballing for Alex Murdaugh. |
| 01:35:57 | | **GRAPHICS ON SCREEN:** ANNE EMERSON Investigative Reporter WCIV TV |
| 01:36:02 | | **GRAPHICS ON SCREEN:** Man charged in fatal boat crash, mom found shot to death outside their home |
| 01:36:06 | | **GRAPHICS ON SCREEN:** RICHARD ALEXANDER MURDAUGH, |
| 01:36:10 | | **GRAPHICS ON SCREEN:** Suits: Fake account with similar name key to Murdaugh scheme |
| 01:36:20 | | **GRAPHICS ON SCREEN:** Various news headlines relating to Alex Murdaugh's arrest. |
| 01:36:25 | | **GRAPHICS ON SCREEN:** SLED OPENS INVESTIGATION INTO ALLEGATIONS OF MISAPPROPRIATED FUNDS BY ALEX MURDAUGH |
| 01:36:27 | | **GRAPHICS ON SCREEN:** Graphic showing the particulars of what Alex Murdaugh was charged with. |
| 01:36:28 | | **GRAPHICS ON SCREEN:** RICHARD ALEXANDER MURDAUGH<br><br>DESCRIPTION OF OFFENSE FILING OF FALSE POLICE REPORT 16-17-722 |
| 01:36:30 | | **GRAPHICS ON SCREEN:** MURDAUGH MURDER MYSTERY DEEPENS |
| 01:36:30 | Mark Eiglarsh (Archive) | His family founded this firm that he was |

| | | |
|---|---|---|
| | | tangled with and apparently he was stealing money as well? |
| | | |
| 01:36:36 | Linda Hiers | You think you know a person, but then to turn around and see him as this person here, I don't know what went wrong or what happened but no, he's not the person that I was--I grew up with. |
| | | |
| 01:36:45 | | **GRAPHICS ON SCREEN:** LINDA HIERS<br><br>Friend of Gloria Satterfield |
| | | |
| 01:36:51 | Kimberly Brant | This is a Pandora's box. It's already open. I think the best thing to do is for everyone to tell everything they know. Just put it out there, and let the chips fall. |
| | | |
| 01:36:55 | | **GRAPHICS ON SCREEN:** KIMBERLY BRANT<br>Hampton Native |
| | | |
| 01:37:03 | | **GRAPHICS ON SCREEN:** On December 13, 2021, Alex Murdaugh is granted another bond hearing. |
| | | |
| 01:37:08 | | **GRAPHICS ON SCREEN:** Various headlines on the new charges Alex Murdaugh is facing. |
| | | |
| 01:37:08 | Drew Tripp | Several more indictments from the state grand jury come down on more financial crime charges. And this time, the judge did set bond. |
| | | |
| 01:37:15 | | **GRAPHICS ON SCREEN:** DREW TRIPP<br>Investigative Journalist WCIV TV |
| | | |
| 01:37:19 | | **GRAPHICS ON SCREEN:** The Low Country's News Leader's headline on the new bond set for Alex Murdaugh and the details. |
| | | |
| 01:37:19 | Female newsreader (Archive) | The judge set his bond at $7 million. Judge Lee did cite concerns about Murdaugh's flight risk. |
| | | |

| 01:37:26 | Anne Emerson | That number, seven million, was allegedly the amount of money that was stolen from various clients of Alex Murdaugh. |
| --- | --- | --- |
| | | |
| 01:37:36 | Female newsreader, short black hair, black dress, necklace (Archive) | Murdaugh's lawyers say setting it that high is basically the same as not granting bond at all. |
| | | |
| 01:37:37 | | **GRAPHICS ON SCREEN:** THE LOWCOUNTRY'S NEWS LEADER JUDGE TO ISSUE A WRITTEN ORDER LAWYERS FOR MURDAUGH REQUEST A LOWER BOND No decision yet on bond reduction for Alex Murdaugh |
| | | |
| 01:37:47 | Anne Emerson | The fall from grace for Alex Murdaugh has been substantial. His brother's suing him and he sits in jail. He has been suspended indefinitely as a lawyer in the State of South Carolina. His name is no longer on the family law firm. |
| | | |
| 01:37:51 | | **GRAPHICS ON SCREEN:** News headlines concerning PMPED's response to the allegations about Alex Murdaugh. |
| | | |
| 01:38:06 | Michael Virzi | Even though it was Peters, Murdaugh, Parker, Eltzroth & Detrick, it was known as the Murdaugh firm. So, removing that name is significant. |
| | | |
| 01:38:06 | | **GRAPHICS ON SCREEN:** MICHAEL VIRZI Attorney, Legal Ethics Expert |
| | | |
| 01:38:13 | | **GRAPHICS ON SCREEN:** LOCAL NEWS PMPED law firm strips Murdaugh name |
| | | |
| 01:38:17 | Drew Tripp | All those years of well-earned cache and clout, now thrown away by the actions of one partner. |
| | | |
| 01:38:28 | Female newsreader, shoulder length blond hair, black dress | The suspended attorney Alex Murdaugh is expressing wrong doing for the first time |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_003 PGM r1 061622**
**PAGE 38 OF 46**

| | (Archive) | since facing a mountain of legal troubles. He agreed he owes $4 million to the family of his former housekeeper. |
|---|---|---|
| | | |
| 01:38:36 | | **GRAPHICS ON SCREEN:** Murdaugh Hid Millions From Dead Housekeeper <OBSCURED BY TIMECODE> Docs |
| | | |
| 01:38:40 | Female newsreader, shoulder length blond hair, pink top | There are new victims in the Murdaugh money mess, 27 new charges related to money fraud. |
| | | |
| 01:38:42 | | **GRAPHICS ON SCREEN:** Various news headlines about the charges faced by Alex Murdaugh. |
| | | |
| 01:38:44 | Eric Bland (Archive) | There is wire fraud, there's bank fraud, there's mail fraud, there's conspiracy. |
| | | |
| 01:38:49 | Amaris Jenkins (Archive) | Facing more than a dozen new indictments. |
| | | |
| 01:38:51 | Male newsreader, gray shirt, tie and jacket, glasses (Archive) | Now facing 21 additional charges. |
| | | |
| 01:38:53 | Female newsreader, short brown hair, red leopard print top, necklace (Archive) | Five new indictments. |
| | | |
| 01:38:54 | Female newsreader 3 (Archive) | Money laundering, forgery, breech of trust and computer crime charges. |
| | | |
| 01:38:59 | Male newsreader, short brown hair, white shirt, striped tie, black jacket (Archive) | Now facing more than 70 charges. |
| | | |
| 01:39:00 | Male newsreader 4 (Archive) | And Murdaugh faces 75 total charges and stands accused of defrauding victims out of more than 8 million dollars. |
| | | |
| 01:39:14 | Gregg Roman | While it was despicable what Paul Murdaugh did the evening that Mallory Beach was killed, Alex Murdaugh was one hundred times more evil. He stole from people he was supposed to protect. He crashed his family's four generation legal dynasty and now he faces dozens of criminal acts because the |

The Murdaugh Murders DUS ABS with Chyron List
MRM 222725_003 PGM r1 061622
PAGE 39 OF 46

| | | |
|---|---|---|
| | | people he was supposed to help he has cursed and he has ruined. |
| | | |
| 01:39:28 | | **GRAPHICS ON SCREEN:** GREGG ROMAN Investigative Journalist |
| | | |
| 01:39:38 | Michael Virzi | People with power, they start believing they can get away with things, right? They can get away with things because their family's been running the solicitor's office for generations. To me, these are the kind of people we should be more suspicious about. |
| | | |
| 01:39:55 | Anne Emerson | There's just so many investigations that we're still waiting for answers on. Every time we turn over one rock, we just find another rock to turn over. |
| | | |
| 01:40:07 | Female 911 Operator 2 (Archive) | 911, where is your emergency? |
| | | |
| 01:40:07 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** 911 Operator: 9-1-1, Where's your emergency? |
| | | |
| 01:40:07 | | **GRAPHICS ON SCREEN:** Actual 911 Call February 24, 2019 2:26 am |
| | | |
| 01:40:09 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** Connor Cook: We're in a boat crash on Archers Creek. |
| | | |
| 01:40:09 | Connor (Archive) | We're in a boat crash on Archers Creek. |
| | | |
| 01:40:12 | Gregg Roman | The Murdaugh family saga started with the death of Mallory Beach. |
| | | |
| 01:40:17 | | **GRAPHICS ON SCREEN:** Actual 911 Call 2:26 am |
| | | |
| 01:40:17 | | **GRAPHICS ON SCREEN:** **[SUBTITLES]** |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_003 PGM r1 061622**
**PAGE 40 OF 46**

| | | |
|---|---|---|
| | | <span style="color:red">Mallory.</span> |
| | | |
| 01:40:17 | Female on boat (Archive) | Mallory! |
| | | |
| 01:40:19 | | **GRAPHICS ON SCREEN:**<br>Since the 2019 boat crash,<br>19 lawsuits naming Alex Murdaugh<br>as a defendant have been filed. |
| | | |
| 01:40:25 | Gregg Roman | The boat crash was the kindling, the tinder and fuel that exposed the corruption and nefariousness of the Alex Murdaugh empire. |
| | | |
| 01:40:35 | | <span style="color:red">**GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>This is Alex Murdaugh at<br>4147 Moselle Road.</span> |
| | | |
| 01:40:35 | Alex Murdaugh (Archive) | This is Alex Murdaugh at 4147 Moselle Road. My wife and child have been shot badly. |
| | | |
| 01:40:36 | | **GRAPHICS ON SCREEN:**<br>Actual 911 Call<br>June 7, 2021<br>10:07 pm |
| | | |
| 01:40:39 | | <span style="color:red">**GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Alex Murdaugh:<br>My wife and child have been shot badly.</span> |
| | | |
| 01:40:42 | | **GRAPHICS ON SCREEN:**<br>The murders of<br>Paul Murdaugh and his mother Maggie<br>remain unsolved. |
| | | |
| 01:40:49 | D'Michelle Dupre | Paul was driving the boat, Paul is with Gloria Satterfield and then Paul was killed. The murders for Maggie and Paul were the catalysts for the investigation into Stephen Smith. |
| | | |
| 01:41:00 | | <span style="color:red">**GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Friend #5:<br>He said, because he<br>had heard that</span> |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_003 PGM r1 061622**
**PAGE 41 OF 46**

| 01:41:00 | Friend #5 (Archive) | He said because he had heard that Buster and Stephen were together. |
|---|---|---|
| | | |
| 01:41:00 | | **GRAPHICS ON SCREEN:**<br>Actual Police Interview Audio<br>August 6, 2015 |
| | | |
| 01:41:02 | | <span style="color:red">**GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Friend #5:<br>Buster and Stephen were<br>together.</span> |
| | | |
| 01:41:05 | Kimberly Brant | My heart breaks for Sandy Smith because Sandy doesn't know at whose hand her son died. And she deserves to know. So, I hope somebody can find it in her heart to tell the truth. Just, just tell the truth. |
| | | |
| 01:41:19 | | **GRAPHICS ON SCREEN:**<br>Stephen Smith's death<br>continues to be investigate by the<br>South Carolina Law Enforcement Division. |
| | | |
| 01:41:26 | Maggie Murdaugh (Archive) | She's on the ground, She's on the ground, She's on the ground. |
| | | |
| 01:41:26 | | <span style="color:red">**GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>911 Operator:<br>Okay. Is she on the ground or is she<br>up near the top?</span> |
| | | |
| 01:41:26 | | <span style="color:red">**GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Maggie Murdaugh:<br>She's on the ground.<br>She's on the ground.</span> |
| | | |
| 01:41:26 | | **GRAPHICS ON SCREEN:**<br>Actual 911 Call<br>February 2, 2018<br>9:24 am |
| | | |
| 01:41:28 | | <span style="color:red">**GRAPHICS ON SCREEN:**<br>**[SUBTITLES]**<br>Maggie Murdaugh:<br>She's on the ground.</span> |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_003 PGM r1 061622**
**PAGE 42 OF 46**

| | | |
|---|---|---|
| 01:41:29 | | **GRAPHICS ON SCREEN:** <br> **[SUBTITLES]** <br> 911 Operator: <br> Is she conscious? |
| | | |
| 01:41:29 | Female 911 operator 3 | Is she conscious? |
| | | |
| 01:41:29 | | **GRAPHICS ON SCREEN:** <br> **[SUBTITLES]** <br> Maggie Murdaugh: <br> No. Not really. |
| | | |
| 01:41:29 | Maggie Murdaugh (Archive) | No, not really. |
| | | |
| 01:41:30 | Linda Hiers | Honestly, I don't know what happened to Gloria. Tony and Brian, they have lost their mom. I don't care how much money is involved. It's not gonna bring their mom back. |
| | | |
| 01:41:35 | | **CREDITS BEGIN** |
| | | |
| | | *Executive Producer* <br> *GENO McDERMOTT* <br><br> *Executive Producer* <br> *JOE DANISI* <br><br> *Co-Executive Producer* <br> *JULIE SISSON* <br><br> *Executive Producer* <br> *VICKY WARD* <br> *GREGG ROMAN* <br><br> *Line Producer* <br> *GRACE WOOD* <br><br> *Supervising Producer* <br> *& Writer* <br> *VAN KING* <br><br> *Lead Editor* <br> *ANDREW ADOLPHUS* <br><br> *Additional Editors* <br> *AM PETERS* <br> *BRIAN KUSHNER* |

GREG ASTOR

Additional Editors
JAMES STEELMAN

MIKE DEGL'INNOCENTI

Lead Assistant Editor
ULYSSES ADAMS

Story Producer
JORDAN VESSEY

Associate Producers
LIZZIE MULVEY

ADRIENNE CAMINER

Director of Photography
CHRIS MOORE

Additional Photography
& Drone Operator
KELSEY ROCKS ALLEN

Gaffers
GUS ARVANITOPOULOS

BRIAN SACHSON

Swing
AMBROSE CARROLL
ALEX KORPI

Camera Operators
ALEX LEVIN
CLAY HERETH

Audio Mixer
JOSIAH GRAF

Assistant Camera
AARON LENHART

LIAM NART

Production Managers
BETH LASCHEVER

CONOR SCHNARR

*Production Coordinators*
JILL BRAMMER

AMANDA BAEZ

*Art Directors*
CAZ SLATTERY

LISSETTE EMMA

*Art Assistant*
DAISY LAGUNAS

*Production Assistants*
JARED TIDWELL

SAMANTHA GONZALEZ
CHE WILLIAMS

*Casting Director*
STEPHANIE NANES

*Hair and Makeup Artist*
DARLENE MAJESKY

*Colorist & Online Editor*
SETH APPLEBAUM

*Re-recording Mixer*
JEFF FORMOSA

*Audio Post Production*
DUBWAY STUDIOS, NYC

*Graphics Producers*
JOE RUSSO II
SHAUN O'STEEN

*Motion Graphics by*
QUANTUM FIGURES

*Additional Graphic Artist*
MAX WOLKOWITZ

*Music Provided by*
MIBE MUSIC
STRIKE AUDIO

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_003 PGM r1 061622**
**PAGE 45 OF 46**

| | | |
|---|---|---|
| | | *Archival Materials Provided by*<br>*COURTESY OF NEXSTAR MEDIA INC*<br>*FOOTAGE COURTESY OF USA TODAY*<br>*NETWORK*<br>*USE OF THE NEW YORK POST COURTESY*<br>*OF NYP HOLDINGS, INC*<br>*THE STATE via GETTY IMAGES*<br><br>*Archival Materials Provided by*<br>*ASSOCIATED PRESS*<br>*COURTESY CNN*<br>*FOX NEWS CHANNEL*<br>*POND5*<br><br>*COURTESY OF WCWC*<br><br>*COURTESY OF WTOC*<br><br>*COURTESY OF WIS-TV*<br><br>*For Blackfin*<br><br>*VP, Production*<br>*MAXWELL A. KAUFMAN*<br><br>*EVP, Finance*<br>*BREE SHEEHAN*<br><br>*SVP, Development*<br>*JORDAN ROSENBLUM*<br><br>*Director, Post Production*<br>*MICHAEL RICKARD*<br><br>*For Discovery, Inc.*<br><br>*VP of Production*<br>*THOMAS CUTLER*<br><br>*Associate Producer*<br>*ANNIE MANGONE*<br><br>*Produced by Blackfin*<br><br>*© 2022 Warner Bros. Discovery, Inc or its*<br>*subsidiaries and affiliates.*<br>*All rights reserved.* |

**The Murdaugh Murders DUS ABS with Chyron List**
**MRM 222725_003 PGM r1 061622**
**PAGE 46 OF 46**

| 01:41:44 | | **GRAPHICS ON SCREEN:**<br>Gloria Satterfield's's <SIC> death<br>continues to be investigated by the<br>South Carolina Law Enforcement Division. |
| --- | --- | --- |
| | | |
| 01:41:52 | Anne Emerson | The breadth and the width of the scandals and<br>the deaths that surround it, this is a case that I<br>don't think we're ever gonna see anything like<br>it again. |
| | | |
| 01:42:05 | | **GRAPHICS ON SCREEN:**<br>Alex Murdaugh remains in jail. |
| | | |
| 01:42:09 | | **GRAPHICS ON SCREEN:**<br>According to his legal representatives,<br>he is unable to pay<br>his $7,000,000 bond. |
| | | |
| 01:42:13 | | **GRAPHICS ON SCREEN:**<br>He is charged with 75 felony counts<br>and faces a total of 731 years in prison. |
| | | |